# EXHIBIT 1

**EXPERT REBUTTAL REPORT**

**CITY OF POMONA**
**VS.**
**SQM NORTH AMERICA**

**COUNTY OF LOS ANGELES, CALIFORNIA**

**Prepared for**

**LEWIS BRISBOIS BISGAARD & SMITH**
**701 B Street**
**San Diego, CA  92101**

**Prepared by**

**W. Richard Laton, Ph.D., P.Hg., P.G.**
**Earth Forensics, Inc.**

**November 14, 2011**

Table of Contents

1.0 INTRODUCTION ....................................................................................................1
2.0 QUALIFICATIONS ...............................................................................................1
3.0 COMMENTS ON THE EXPERT REPORT OF DR. STEPHEN W. WHEATCRAFT..........2
3.1 Response to Wheatcraft Opinion 3 ..................................................................... 2
3.1.1 Citrus Tree Domination .......................................................................... 3
3.1.2 Lack of Scientific and Professional Techniques ......................................... 3
3.1.2.1 Industrial Corridor .................................................................... 5
3.1.2.2 Other Industrial Area ................................................................ 11
3.1.2.3 Regional Industrial Brine Lines ................................................. 12
3.1.2.4 Railroads ................................................................................ 16
3.1.2.5 Colorado River Water .............................................................. 17
3.1.2.6 Naturally Occurring Perchlorate ............................................... 19
3.1.2.7 Brooks Basin and San Antonio Creek ....................................... 19
3.2 Response to Dr. Wheatcraft Opinion 4 ............................................................... 20
3.3 Response to Dr. Wheatcraft Opinion 5 ............................................................... 21
3.4 Response to Dr. Wheatcraft Opinion 6 ............................................................... 22
3.5 Response to Dr. Wheatcraft Opinion 7 ............................................................... 22
3.5.1 Distribution of Perchlorate and Orchards ................................................. 23
3.5.2 Groundwater Contamination near the Pomona Wellfields ........................... 24
3.5.2.1 Volatile Organic Compounds .................................................... 24
3.5.2.2 Total Chromium and Hexavalent Chromium ............................... 25
3.6 Response to Dr. Wheatcraft Declaration ............................................................. 25
4.0 COMMENTS ON THE EXPERT REPORT OF DR. F.J. (CHIP) SUNDSTROM ................27
4.1 Response to Dr. Sundstrom Opinion 1 ............................................................... 27
4.1.1 Use of Nitrogen on Citrus Crops ............................................................. 28
4.1.2 Extent of Citrus Farming in the Pomona-Ontario Region ........................... 28
4.1.3 California's Tonnage Figures for Sodium Nitrate ....................................... 28
4.1.4 Advertisements for Chilean Nitrate Fertilizer in the Citrograph ................... 30
4.1.5 Imports of Chilean Nitrates into the Port of San Pedro ............................... 31
4.1.6 SQMNA's District Sales Office in Los Angeles ........................................ 31
4.2 Response to Dr. Sundstrom Opinion 2 ............................................................... 32
4.3 General Observations Regarding Dr. Sundstrom Statements ................................. 36
5.0 COMMENTS ON THE EXPERT REPORT OF DR. NEIL C. STURCHIO ...................38
5.1 Response to Dr. Sturchio's Opinions .................................................................. 39
6.0 COMMENTS ON THE EXPERT REPORT OF MR. RANDALL BRADY ........................39
6.1 Response to Mr. Brady's Opinions ..................................................................... 40
7.0 MATERIAL CONSIDERED AND RELIED UPON ....................................................40
8.0 EXHIBITS TO BE USED ........................................................................................40
9.0 PUBLICATIONS IN LAST TEN YEARS ..................................................................40
10.0 TESTIMONY IN LAST TEN YEARS .....................................................................41
11.0 COMPENSATION ...............................................................................................41
12.0 CONCLUDING REMARKS ..................................................................................41

Rebuttal Report – W. Richard Laton

**FIGURES**

Figure 1        Site Location Map
Figure 2        Basin Overview Map
Figure 3        Aerial Photograph of Pomona and Surrounding Area
Figure 4        Main Pomona Wellfield Map
Figure 5        Existing City of Pomona Production Wells
Figure 6        Maximum Perchlorate Detections in the Study Area
Figure 7        Pomona Industrial Corridor
Figure 8        Industrial Facilities within the Pomona Industrial Corridor with Potential Perchlorate Use
Figure 9        EDR Radius Map
Figure 10       Generalized Hydrostratigraphic Profile
Figure 11       1933 and 1960 Groundwater Elevation Contours
Figure 12       1971 and 1976 Groundwater Elevation Contours
Figure 13       1983 and 1989 Groundwater Elevation Contours
Figure 14       Modified EPA Perchlorate Map of West Chino Basin Area
Figure 15       Industrial Waste Brine Lines
Figure 16       MWD Connections and Water Agencies
Figure 17       Target Area for Citrus and Perchlorate Distribution Analyses
Figure 18       Perchlorate Distribution and Citrus Coverage Map - 1928
Figure 19       Perchlorate Distribution and Citrus Coverage Map -1953
Figure 20       Contaminant Distribution Maps
Figure 21       Citrus Grove Areas
Figure 22       Tons of Fertilizer Using Sundstrom Application Rates (California)
Figure 23       Tons of Fertilizer Using Sundstrom Application Rates (Pomona – Ontario)

**Tables**

Table 1         Brine Line Dischargers
Table 2         MWD Perchlorate Mass Calculated From Water Delivery Records (1948-1977)
Table 3a        Acreage for Nitrogen Utilizing Crops – No Adjustment 1927-1958
Table 3b        Nitrogen Requirements for California Crops – No Adjustment 1927-1958
Table 4a        Acreage for Nitrogen Utilizing Crops – Wartime Adjustment 1927-1958
Table 4b        Nitrogen Requirements for California Crops – Wartime Adjustment 1927-1958
Table 5         Perchlorate Mass Removal by Pomona AEP Wells

Plate 1         USEPA Perchlorate Drinking Water Impact and Sources – Greater Los Angeles Basin

**List of Exhibits**

Exhibit A       Curriculum Vitae
Exhibit B       Bibliography
Exhibit C       Data and Other Documents Considered
Exhibit D       Environmental Data Resources Inc. Report 3170148.1s
Exhibit E       Rialto-Colton Groundwater Basin Conceptual Site Model

6

Rebuttal Report – W. Richard Laton

## 1.0 INTRODUCTION

I have been retained by defendant, SQM North America (SQMNA) to review and provide comments on opinions rendered by Dr. Wheatcraft (October 12, 2011); Dr. Sundstrom (October 12, 2011); Dr. Sturchio (October 12, 2011); and Mr. Randall Brady (October 12, 2011).  The general scope of services rendered by these individual was the evaluation of the distribution of perchlorate contaminated groundwater in and around the wellfield in Pomona, California.

Pomona is located on the eastern edge of Los Angeles County (Figure 1), and the western edge of the Chino Basin (Figures 2 and 3).  One primary wellfield, the "Main Pomona Wellfield", produces the majority of the water for the City.  A second wellfield is located in the northern portion of the City.

The opinions in this report are given to a reasonable degree of scientific certainty and are based on my knowledge, skill, experience, training, education, multiple site visits, and on the facts and data described in this report.  My opinions are based on the data that were available to me at the time these opinions were rendered.  Should additional information become available; I reserve the right to supplement my opinions.  In addition to references identified, the undersigned is relying on the other expert reports, documents, and testimony submitted in this matter.

## 2.0 QUALIFICATIONS

I am a Registered Professional Geologist and Hydrogeologist in California, and Professional Geologist in Arizona, Florida, Indiana, Minnesota, Oregon, Texas and Washington.  I am a Certified Professional Geologist with the American Institute of Professional Geologist.  My educational background relating to this case is as follows: 1997 – Ph.D. in Hydrogeology, Western Michigan University; 1992 – M.S. in Environmental Earth Science, Western Michigan University; 1989 – B.S. in Earth Science, St. Cloud State University, Minnesota.

My certifications are as follows: California Professional Hydrogeologist (CHG-958), California Professional Geologist (PG-7098); Arizona Professional Geologist (PG-42253); Florida Professional Geologist (PG-2618), Indiana Professional Geologist (LPG-2191); Minnesota Professional Geologist (PG-44868); Oregon Professional Geologist (G2153); Texas Professional Geologist (PG-10018); Washington Professional Geologist (PG-2517); AIPG-Certified Professional Geologist (CPG-10544); OSHA 40-Hour Hazwoper Supervisor, active.

I am currently an Associate Professor of Hydrogeology in the Department of Geological Sciences, California State University, Fullerton, California.  This is a continuation of a career that includes years of teaching, consulting, litigation support and management experience.  I possess extensive knowledge in the areas of hydrogeology, soil and water contamination, water quality, hydrology and surface water, wetlands, coastal monitoring-geomorphology, field sampling techniques and well hydraulics as well as environmental remote sensing/geographical information system (GIS).  My teaching includes topics regarding hydrogeology, water quality, environmental sampling, groundwater modeling, well hydraulics,

7

remediation technologies, oceanography, and basic geology.   I also have expertise in natural hazards assessment and mapping.

I have provided consulting services for a variety of companies and agencies. I have worked as a consultant since 1990 on a wide variety of issues and cases including proper site investigation techniques, hydrogeology, hydrology, geology, and soil and aquifer contamination problems.   I have published several articles in peer-reviewed journals and conducted over 60 presentations in symposia and published proceedings.  Professional publications, abstracts, presentations and posters I have authored over the past 20 years are listed on my Curriculum Vitae in Exhibit A.   I also have been qualified as an expert witness on issues concerning hydrogeology, hydrology, geology and soil contamination, aquifer contamination, and the quality of groundwater including drinking water.  A list of all cases I have been qualified to testify on in the past ten years is included in Section 10 and Exhibit A.  I currently serve on the board of directors of the National Ground Water Association, and am a long time member of the Groundwater Resources Association of California (GRAC), American Institute of Professional Geologists (AIPG), and American Geophysical Union.

## 3.0 COMMENTS ON THE EXPERT REPORT OF DR. STEPHEN W. WHEATCRAFT

Dr. Wheatcraft, the President of Wheatcraft and Associates, Ltd. and Professor Emeritus of Hydrologic Sciences at the University of Nevada, Reno, prepared an expert report (Wheatcraft, 2011) on behalf of the City of Pomona regarding 1) the source area for perchlorate contamination which has been detected in groundwater from the City of Pomona's anion exchange plant ("AEP") wells including a group of 15 Pomona production wells located within the Chino Basin (hereafter referred as Main Pomona Wellfield – see Figures 4 and 5); and (2) the travel times of perchlorate in the vadose (unsaturated) and saturated zones within that source area, in order to understand (a) the length of the latency period between historic releases of perchlorate at the surface and perchlorate impacts observed in the wells since 2007 [when the Maximum Contaminant Level (MCL) for perchlorate of 6 micrograms per liter ($\mu$g/L) was promulgated) and (b) approximately how long the contamination will persist in the wells into the future at levels in excess of the MCL.  My responses and comment to pertinent opinions expressed by Dr. Wheatcraft are presented below.

### 3.1  Response to Wheatcraft Opinion 3

> *The zone of influence for Pomona's AEP wells – the geographical area on the surface where releases of contaminants are likely to impact the wells forms an oval around the wells. Based on expert analyses of available historical aerial photographs undertaken at my direction, the zone of influence encompasses, and was indeed dominated by, citrus groves from the 1930s (when the earliest photographs were taken) into the 1950s. Using a well‐established method for tracing the path water takes as it moves through the ground based upon computerized groundwater models, known as particle tracking, I determined that*

**Rebuttal Report – W. Richard Laton**

> *a substantial number of the citrus groves identified in the aerial photos are likely*
> *points of origin for the perchlorate that is present in Pomona's AEP wells.*

Dr. Wheatcraft's opinions are not only erroneous but extremely biased and inconsistent with "state of the art" practices used by environmental professionals to evaluate a contaminant source.   There are two factual issues of concern: 1) Dr. Wheatcraft states that the "zone of influence is dominated by citrus groves..", when in fact, based upon his own interpretation of the data (included in his expert report – Figure 3), Dr. Wheatcraft clearly shows that 43 percent of the area within the zone of influence contains residential, industrial, and commercial properties.  Dr. Wheatcraft failed to mention the Pomona Industrial Corridor which is a dominant feature and potential area for multiple sources of perchlorate – in fact wells within this corridor have the highest levels of perchlorate in the Pomona area (Figure 6); 2) The second issue is one of complete bias, and lack of use of scientific and professional principals to evaluate the potential sources of perchlorates contamination.  Instead he focused entirely on a single pre-selected source for his analyses and basis of opinions.  Each of these problematic issues is described in more detail below.

### 3.1.1 Citrus Tree Domination

According to Dr. Wheatcraft's own map (Wheatcraft, 2011 - Figure 3), which represents maximum citrus coverage, residential and industrial properties comprise nearly 43 percent of Wheatcraft's so called "zone of influence".  Dr. Wheatcraft completely ignores approximately 43 percent of the area within the zone of influence, which, in my opinion are the more likely sources of perchlorate.  These sources are not only closer, but in fact are centered around the Main Pomona Wellfield.  These other potential sources of perchlorate include aerospace, metal finishing, heat treating, and Pomona's own Advanced Ion-Exchange Plant (AEP).   These potential sources are explained in additional detail in the following sections.

### 3.1.2 Lack of Scientific and Professional Techniques

Dr. Wheatcraft's report states that "My assignment in this case was to use standard, reliable scientific methods and my expertise to determine: 1) the source area for perchlorate contamination which has been detected in groundwater from the City of Pomona's anion exchange plant….".  Dr. Wheatcraft follows with a statement that "An initial review of the literature and available information yielded a single, pre-existing independent study regarding potential sources of the perchlorate contamination in Pomona's and (and other nearby) Chino Basin wells…".

These statements are contrary to standard scientific and professional protocols for evaluation of a scientific theory or contaminant source(s).  Any legitimate scientific or professional investigation would necessitate evaluating all potential sources and to evaluate multiple lines of evidence. Dr. Wheatcraft only considers a single line of evidence (reported as prepared by Sturchio, 2008), authored by a fellow plaintiff team member.  A standard process for performing an analysis of contaminant source would be to prepare a Site Conceptual Model (SCM), which necessitates a complete understanding of the environment and all sources which have reasonable potential to cause the contamination.

Rebuttal Report – W. Richard Laton

The California Department of Toxic Substance Control has established guidelines for site investigation, including the preparation of SCM's in its document titled "*Guidelines for Hydrogeologic Characterization at Hazardous Substances Release Sites, Volume 1: Field Investigation Manual*" dated July 1995.  The Table below lists the minimum steps that should be included in any SCM, and a checklist that illustrates those that were completed or not completed by Wheatcraft, and similarly performed by EEC under the direction of myself.

| | Wheatcraft | |
|---|:---:|:---:|
| **Initial Elements of a Site Conceptual Model** | **Yes** | **No** |
| Description of the historic and current Site conditions including property use. | | ■ |
| Evaluation of potential chemicals of concern (COCs) that may be present at the Site based upon historic property usage and occupancy. | | ■ |
| Evaluation of potential source areas and release mechanisms based upon past property use. | | ■[1] |
| Evaluation of the locations and types of chemical and/or petroleum releases at the Site and at offsite locations within approximately one mile radius of the Site. | | ■[1] |
| Evaluation of past and present commercial and industrial activities that have a potential to release chemicals of concern within the project area and that may be a contributor to, or responsible for, the chemicals of concern present beneath the Site. | | ■ |
| Description of the local and regional geology and hydrogeology. | ■ | |
| Evaluation of potential exposure, transport, and migration pathways. | | ■[1] |
| Assess the locations of sensitive receptors within approximately one mile radius of the site. | ■ | |
| Evaluation of data gaps and recommendations for additional assessment to effectively delineate the plume and/or determine the source of contaminants identified beneath the Site. | | ■ |
| [1] = included only one of serveral possible sources/pathways | | |

Under my direction, EEC conducted the critical tasks contained within a typical SCM for this study area. Based upon this work effort identified additional potential sources of perchlorate, including many that are located in or adjacent to the wellfield.    Dr. Wheatcraft fails to take into account other sources that could have the same isotopic signature, such as industrial sources, discharge from Pomona's AEP plant, and pre-1931 Chilean fertilizer.  Some of the most readily recognizable potential sources that Dr. Wheatcraft's report did not consider are: 1) The Pomona Industrial Corridor and other industrialized areas within

northern Pomona, which included aerospace, aerospace support industries, and other heavy industries which operated since the 1930's; 2) Brine lines that collect high total dissolved solid (TDS) wastes from the Inland Empire (including the City of Pomona), transporting these wastes through cement and/or clay pipes through the Pomona area, including through the Main Pomona Wellfield area; 3) importation of Colorado River Water and it's use for recharge; 4) Railroad easements where herbicides and flare were utilized and 5) natural atmospheric deposition. Instead Dr. Wheatcraft concentrated solely on the citrus orchards and the application of sodium nitrate fertilizer as the only source of perchlorate.

The following pages outline the extensive list of other potential sources which Dr. Wheatcraft failed to incorporate in his analysis and report.

### 3.1.2.1 Industrial Corridor

The Main Pomona Wellfield is located in a historically industrial corridor, hereafter named "Pomona Industrial Corridor" (Figure 7). This industrial corridor extends approximately 5.5 miles east-west and 2.5 miles north-south, and forms the shape of a "T". The width of the corridor is approximately 0.5 miles. A second wellfield, hereafter referred as the "Northern Pomona Wellfield", is located north of Interstate 10 and south of an industrial area which parallels Arrow Highway.

The Pomona Industrial Corridor is bound to the north by Mission Street, to the south by Holt Avenue, to the west by Corona Expressway (SR-71), and to the east by Central Ave. As mentioned earlier, the Main Pomona Wellfield is located in the heart of the corridor where the north-south and east-west portions meet. This wellfield portion of the corridor is also the one of the oldest sections of the Corridor, as the earliest railroads were constructed through this section, and remain there today. The industries described in this section perform industrial activities that have been documented by the State and Federal Environmental Protection Agency (EPA) as using or producing perchlorate containing materials or products. Within the Pomona Industrial Corridor, forty two industrial facilities have been identified, as shown on Figure 8. An Environmental Data Resources (EDR) database search was conducted for the Main Pomona Wellfield area. The EDR report is provided as Exhibit D. The EDR database search demonstrates that hundreds of properties have been listed on various local, state, and federal environmental databases as producing, using, or storing hazardous materials, or discharge the hazardous materials to the environment within 2 miles of the Main Pomona Wellfield Figure 9 shows the EDR radius map. The following discussion presents a summary of select industries, which by virtue of their presence and historical operations could be considered as potential perchlorate source(s) to the City's groundwater.

### Aerospace

One of the main aerospace industries previously located in the Pomona area was the former Naval Industrial Reserve Ordnance Plant (NIROP) facility, located at 1675 West Mission Boulevard in Pomona, CA. Although the NIROP facility is mapped within the Spadra Basin, its close proximity to the Spadra-Chino Basin groundwater divide makes it a potential candidate for source of perchlorate contamination in the Pomona area.

The Spadra-Chino Basin groundwater divide is not a stationary boundary and migrates east to west and west to east based upon hydrogeologic conditions in the Chino basin. Figure 10 presents a generalized hydrostratophic profile of the Spadra/Chino Basin divide. Plate 12 of CA DWR (1970) shows that the divide in 1933 was located further east due to elevated groundwater levels in the Chino Basin, resulting in

groundwater from the Chino Basin to flow west into the Spadra Basin, (Figure 11). Figure 11 also shows the location of the Chino/Spadra Basin groundwater divide in 1960 near the same location as currently exhibited in Wildermuth, 2009. When water levels in the Chino Basin are depressed, the divide shifts to the west, allowing groundwater to flow from the Spadra Basin into the Chino Basin. Figures 12 and 13 present groundwater elevation contours showing that the groundwater divide has migrated toward the former NIROP facility; therefore allowing contaminants released by any industry as far away as the NIROP and General Dynamics facilities to be potentially drawn into the Main Pomona Wellfield. These contours were developed using groundwater elevation data obtained from the Los Angeles County Department of Public Works (LACDPW) Water Resource Division.

The 160-acre former NIROP property was purchased by the Navy from the City in 1951 for the purpose of constructing a guided missile plant for the U.S. Navy (RWQCB, 2007; URS, 1993). The property was improved with 45 buildings that were constructed between the years 1951 and 1988 (URS, 1993). The property was owned by the U.S. Navy; however the missile production plant was initially operated by Convair. Shortly after startup of the plant, Convair merged with General Dynamics (GD) in April 1954 (Pattillo, 1998). Hughes Missile Systems Company took over operation of the facility in August 1992. The facility was closed in 1994 and returned to the U.S. Navy in 1995 (Commonwealth Land Title Company, 1997).

The NIROP/General Dynamics plant manufactured and tested guided missiles for various military units including the U.S. Army., U.S. Marine Corps, and the U.S. Navy. These included the Tartar, Terrier, Redeye, Standard and Mauler Missiles (The Wall Street Journal, 1961; Frank, 1964). Activities associated with the operations at the site included metal machining and finishing; heat treating; plating; painting; photo processing; chemical storage; wastewater treatment; research and development; and testing of missiles (Woodward Clyde, 1994). Components used in missile production at the NIROP facility contained perchlorate (RWQCB, 2003), including patents awarded to GD for the Pomona facility.

The California Regional Water Quality Control Board (RWQCB) was the oversight agency for the NIROP site assessment and remediation activities at the site until 1994, when it was transferred to the Department of Toxic Substances Control (DTSC). In 1995, 1996, and 1997, three removal actions were conducted under DTSC oversight by U.S. Navy contractors. These removal actions were conducted and completed at the following locations:

      1) Trenching Area of Department 62;
      2) Wastewater Treatment Plant; and
      3) Surface Process Area of Department 52.

Heavy metals (copper, chromium; hexavalent chromium; nickel; lead; and cadmium), VOCs and semi-volatile organic compounds (SVOCs), including ethylbenzene, styrene, toluene, 1,1,1-trichloroethane, m,p-xylenes, o-xylene, methylene chloride; and phenol were sampled and found. As discussed more fully in Section 10, many of these contaminants also are coincidently found under the Pomona wellfield. The total volume of contaminated soil removed during the three removals from beneath Buildings 2, 4, 7, 27, 38/39, and 48 and the former salvage yard was 1,640 tons (DTSC, 1998).

Even though the groundwater investigation and soil removal met facility-specific cleanup goals and the site received a no Further Action (DTSC, 1998), the remedial excavations were conducted pre-1997 and

prior to the time that perchlorate became regulated.  As a result, the contaminated soil and groundwater were never tested for perchlorate (RWQCB, 2007).  Based on the nature of operations at the NIROP/General Dynamics facility and follow-up research, perchlorate containing materials were used and/or present at the site.  The failure of the City, Dr. Wheatcraft, and other plaintiff experts to evaluate this obvious potential source demonstrates that the City of Pomona has performed an inadequate degree of due-diligence that would be expected as standard environmental practice.

In a letter dated December 11, 2006, the U.S. Navy stated that the rocket fuels containing perchlorate were not manufactured, stored, or tested at the NIROP facility (US Navy, 2006).  However, the evidence indicates otherwise:  1) a patent was awarded to General Dynamics Pomona for a decoy round countermeasure system that utilized perchlorate as the propellant; 2) the storage of perchlorate at the nearby Broco treatment-storage-and-disposal facility (TSDF) in Rialto which has a history of perchlorate contamination; and 3) based on an interview with a recently identified engineer that worked at the General Dynamics facility for 38 years.  The interview with the General Dynamics engineer, Mr. Gustavo Goldshine, was conducted by Mr. Larry Troxel of Verdict Resource.  Mr. Goldshine stated that test firing of rocket boosters were conducted at Building 4u, on the western portion of the General Dynamics facility (Goldshine, 2011).

The Pomona Industrial Corridor has many independent support shops that were likely subcontractors to General Dynamics, Lockheed, and Marquardt/Associated Missiles.  Among the industries that may have used perchlorate are heat treating, metal finishing, plating, and chemical distributors.  These are included in the following discussions.

## Metal Finishing and Plating

At least twelve metal finishing and/or plating operations are located within the Pomona Industrial Corridor.  The use of perchloric acid (a known source of perchlorate) in some metal plating and finishing processes, especially those involving "black oxide coating" and "pickling", which is a chemical process that removes oxide or scale from steel and other metals is well documented (US DOD, 1985; Hagstrom, 2006; ITRC, 2005).

Though in a different area, environmental testing of shallow soil and groundwater at a metal plating facility in Santa Ana, California, contained extremely high concentrations of perchlorate, hexavalent chromium, chromium, cadmium, copper, nickel, and chlorinated VOCs.  The source of these concentrations was attributed to the former plating tanks and/or historical tank cleaning and plating solution disposal practices.  Records did not indicate that perchlorate was used at the site (Stantec, 2009) despite high perchlorate concentrations in soil and groundwater.  Perchlorate concentrations in soil and groundwater was noted to follow the same distribution patterns of the hexavalent chromium (generally) and was likely associated with salts that were historically used at the site.

The previous example is of significant importance since many metal finishing and plating facilities were located within the Pomona Industrial Corridor and the Main Pomona Wellfield.  A table summarizing the metal finishing facilities is provided below.

Rebuttal Report – W. Richard Laton

**Metal Finishing Facilities**

| Facility Name | Address |
|---|---|
| Superior Plating Co. | 389 N. East End Avenue |
| Kenneth Jeffers Plating/Thompson Plating | 1044 E. 2nd Street |
| Manuel Alvarez | 1055 E. 3rd Street |
| Pacific Polishing & Chrome | 957 E. Mission Boulevard |
| | 963 E. Mission Boulevard |
| | 860 E. Second Street |
| | 257 San Lorenzo Street |
| Real Plating | 1245 W. 2nd Street |
| Best Polishing & Chrome | 1055 ½ Pico Street |
| AMF / Holly Art | 1883 Mt. Vernon Ave. |
| San Antonio Polishing | 1442 E. 3rd Street |
| RG Metal Polishing | 1605 E. Mission Blvd. |
| Atlas Polishing | 1202 Price Street |
| Pride Plating Co. | 1140 Price Street |
| Technical Anodize | 1140 Price Street |

The above facilities are located in or immediately adjacent to the Pomona Industrial Corridor and are significant potential sources of hazardous substance usage; yet the City did not consider any as possible contributors to the perchlorate found in groundwater; nor did they conduct any investigation. The failure of the City and Dr. Wheatcraft to evaluate this obvious potential source demonstrates that the City of Pomona and the plaintiff's expert has performed inadequate due-diligence that would be expected in the environmental practice.

## Pulp and Paper

Historically, sodium hypochlorite has been extensively used in the pulp and paper industries as a bleaching agent (Trumpolt et al., 2005; USEPA, 2002). Sodium hypochlorite is known to be unstable and will readily breakdown to chlorate, which further oxidizes to perchlorate. According to the American Water Works Association (AWWA) website, perchlorate contamination occurred in more than 90 percent of sodium hypochlorite samples from production facilities across North America. Although the use of sodium hypochlorite as a bleaching agent in pulp and paper industries has been phased out in recent years, the historic use of sodium hypochlorite could be a significant source of perchlorate in the environment (MADEP, 2006; Greiner et al., 2008).

Sodium chlorate is now the preferred bleaching agent for pulp and paper industry. More than 95 percent of the sodium chlorate used worldwide is for pulp and paper bleaching. Sodium chlorate is known to contain perchlorate and could therefore be a source of perchlorate in the environment (Trumpolt et al., 2005; MADEP, 2006).

Based on a review of historical records, at least two pulp and paper related industries: Tidi Products and Fernstrom Paper (California Fruit Wrapping) were located within the Pomona Industrial Corridor. Their operations date back to the 1920s and 1950s, respectively. Specific information was not available on the nature and use of the exact type of bleaching agent used at these two facilities. In the absence of any definitive environmental investigation data available related to these facilities, the City and Dr. Wheatcraft should have considered these facilities as potential sources of the perchlorate found in

14

groundwater and conducted further investigation.   The failure of the Dr. Wheatcraft and the City to evaluate this obvious potential source demonstrates that the City of Pomona has performed inadequate due-diligence that would be expected in the environmental practice.

## Dodson Brothers Oil Company (Superfund Site)

Dodson Brothers Oil Company site (Dodson site) is located at 10810 Monte Vista Avenue in Montclair, California, which is at the eastern portion of the Pomona Industrial Corridor and within the zone of influencer of both the Pomona wellfield and Chino wellfield (Chino Wells 3, 10, and 12).  Based on information documented in the *Site Screening Assessment* report prepared by DTSC (DTSC, 2006), Floyd and Betty Dodson operated a waste oil recycling facility at the address from 1975 until 1982.  In addition to the waste oils, the Dodson facility accepted waste fuels, spent solvents, and other wastes.

Based on a regulatory file review it was revealed that the wastes were placed in a 10,000-gallon underground storage tank (UST) and eight aboveground storage tanks (ASTs, 2,000 to 12,000 gallons in size) and three unlined surface impoundments (DTSC, 2006).  The Montclair Fire Department learned of the unregulated waste management practices at the Dodson site in March 1982 when a spark ignited the highly volatile mixture of wastes in an aboveground storage tank.  Shortly after the incident, Mr. Dodson buried the UST and surface impoundments with soil and abandoned the site.

The California Department of Health Services (now DTSC) conducted a Preliminary Assessment of the Dodson site in June 1984 (CA DHS, 1984).   In June 1991, Ecology and Environment, Inc. (E&E) conducted a site investigation which showed that subsurface soil contained elevated concentrations of VOCs, SVOCs, polychlorinated biphenyls (PCBs), and metals.  No onsite groundwater monitoring wells were installed or sampled, presumably for cost purposes.  Based on offsite groundwater sampling results, it was concluded that groundwater was not affected by the contamination from the Dodson site. However, no documentation was located on the well construction, depth, and other details; therefore, it is unknown if the results obtained from these wells would represent conditions attributed to the Dodson facility.  A follow up site investigation conducted by Bechtel Environmental, Inc., (BEl), working on behalf of USEPA, re-confirmed the soil contamination at the Dodson site.

According to the 1991 *CERCLA Screening Document*, several generators were identified who had disposed of waste at the Dodson site including: General Dynamics in Pomona, General Electric in Ontario, Oil and Solvent Process Company in Azusa, Cherry Textron Aerospace Fasteners in Santa Ana, and Mobile Chemical in Santa Ana.  EPA further identified Behr Processing Company, Lockheed-Martin, Mobil Oil Corporation, and Detrex Corporation as potential responsible parties (PRPs) for the Dodson site based on waste discharge records.  Lockheed Corporation has been the defendant in numerous lawsuits involving perchlorate contamination in the Redlands area, yet its disposal at Dodson was not investigated.

In 1995, a consortium of individual previous owners and a small development company commenced a voluntary response action, which included removal of the UST.  A limited soil excavation beneath the UST was supposedly conducted by the PRPs before they declared financial insolvency.  According to Mr. Johmar Kessler, the current property owner of the Dodson site, some additional soil removal took place at the Dodson site in 1996 by Mobil Oil Company.  However, Mr. Kessler was unable to provide any documentation to that effect.  Since 1996, no further environmental corrective action has taken place at the Dodson site.

Rebuttal Report – W. Richard Laton

Evidence of perchlorate contamination from the Dodson site was not documented because the assessments were conducted prior to 1997.  Given that aerospace related companies with a strong potential of perchlorate containing waste generation shipped waste to the Dodson facility, there is the potential that the Dodson facility is a potential source of perchlorate contamination from unregulated, mismanaged, unsafe, and criminal waste management practices.  In my opinion, the Dodson facility should be considered to be a potential source of perchlorate contribution to the environment and was not considered by Dr. Wheatcraft or the City.

## US Rockets

US Rockets, LLC (US Rockets) is a hobby rocket manufacturer with two locations within the Pomona Industrial Corridor, including one located within several hundred feet of several City productions wells containing elevated perchlorate.  USEPA has identified a third location outside of the Chino Basin, in Claremont, CA, which may be the residential home of the US Rockets owner.  US Rockets has been identified by the USEPA as one of two companies in the Pomona–Chino Basin that have received more than 500 pounds of perchlorate in any one single year from the Kerr McGee production facility in Henderson, Nevada. A correspondence from the law firm of Covington & Burling, representing Kerr-McGee Chemical confirmed the delivery of perchlorate to US Rockets in a letter dated April 17, 1998 (The Law Firm of Covington & Burling, 1998).  The other company, Dynamic Propellant Technologies, LLC (Dynamic Propellant), has the same corporate ownership and appears to be closely tied to US Rockets.

US Rockets and Dynamic Propellant are the only two companies that the USEPA has identified in the entire Pomona-Chino Basin that are classified as "Perchlorate Manufacturers/Users", yet there has apparently been no investigation of this entity to date.  The US Rockets facilities are shown on Plate 1 and Figure 14.  Plate 1 is a reproduction of a USEPA figure showing perchlorate occurrence and use in Southern California.  Figure 14 is an enlargement of the West Chino Basin Area, with the inclusion of additional US Rockets locations as identified during the course of this investigation.

US Rockets produced high-end model rocket kits and rocket engines, unlike the small rocket engines that can be purchased at typical retail stores.   Based upon personal communication with Mr. Jerry Irvine, the owner of US Rockets, they also produced items for the US military (EEC, 2011a).

Based upon research conducted by EEC, US Rockets appears to have begun operations in the 1980's and continues to present.  Based upon conversations with Mr. Jerry Irvine, and independent research by EEC, US Rockets operated out of two locations in Pomona:  195 San Lorenzo, within the Pomona Industrial Corridor and adjacent to the Main Pomona Wellfield; and 4601 Brooks Street, also located within Pomona's Industrial Corridor (EEC, 2011a).  The Brooks Street address is located within the area that captures and transports stormwater to the Brooks Basin.  The Brooks Basin is a groundwater recharge basin owned by the Chino Basin Water Conservation District, directly upgradient of the Main Pomona Wellfield.  Based upon a conversation between Mr. Irvine and EEC, US Rockets may have operated a third location, also located within Pomona's Industrial Corridor, at the intersection of Mission and Ramona.

The well documented purchase, use, and manufacturing of perchlorate by US Rockets combined with its proximity to the Pomona's wellfield should have elevated this company to the top status for further investigation and evaluation of a potential release(s). The failure of Dr. Wheatcraft and the City to

evaluate this obvious potential source demonstrates that the Dr. Wheatcraft and the City of Pomona have performed inadequate due-diligence that would be expected in the environmental practice.

## Dynamic Propellant Technologies, LLC (Dynamic Propellant)

Dynamic Propellant is an amateur rocket motor manufacturer formerly located at 4748 Mission Street, Montclair, California, within the Pomona Industrial Corridor.  Dynamic Propellant has been identified by the USEPA as one of two companies in the Pomona – Chino Basin that have received more than 500 pounds of perchlorate in any one single year from the Kerr-McGee production facility in Henderson, Nevada.  The other company, US Rockets has the same corporate ownership and appears to be closely tied to Dynamic Propellant.  A correspondence from the law firm of Covington & Burling, representing Kerr-McGee Chemical confirmed the delivery of perchlorate to Dynamic Propellant in a letter dated April 17, 1998 (The Law Firm of Covington & Burling, 1998).

As previously mentioned US Rockets and Dynamic Propellant are the only two companies that the USEPA has identified in the entire Pomona-Chino Valley that are classified as "Perchlorate Manufacturers/Users", yet there has apparently been no investigation of these entity to date.   The Dynamic Propellant facility is shown on Plate 1 and Figure 14.

Based upon research conducted by EEC, Dynamic Propellant appears to have begun operations in the 1980's and continues to present.  Other names that may be associated with Dynamic Propellant appear to be "Powertech", "California Model Rockets", "California Rocketry", "California Rocketry Publishing", "Composite Distribution", "Experimental Rocketry Magazine", and "Toy Rockets" (SNOAR, 1991).  As previously stated, Dynamic Propellant is located at 4748 Mission Street, Montclair, California within the Pomona Industrial Corridor.  Dynamic Propellant may have also operated at a second location, also located within Pomona Industrial Corridor, at the intersection of Mission and Ramona (Figure 14).

The well documented purchase, use, and manufacturing of perchlorate by Dynamic Propellant should have elevated this company to the top status for further investigation and evaluation of a potential release(s).   The neglect of the City and Dr. Wheatcraft to evaluate this obvious potential source demonstrates that they both have performed inadequate due-diligence that would be expected in the environmental practice.

### 3.1.2.2 Other Industrial Area

A second industrial area of known contaminant impact to the City's wellfield is in North Pomona along Arrow Highway, just east the Pomona Fairgrounds.  Similar industries to those described in Section 3.1.2.1, exist in this area.  Major industries included Xerox, BAE/Lockheed, and Marquardt Aircraft Company/Associated Metals.   Xerox has a well-documented chlorinated solvent and hexavalent chromium plume and has detected perchlorate in the groundwater beneath the site (RWQCB, 2011; Haley & Aldrich, 2007).  A memorandum from Mr. Richard Hansen, Chief of Watermaster Services for the Three Valley Water District, dated January 26, 2011 states that "Xerox's operations at the site included the use of organic solvents, inorganic solutions containing heavy metals, and mineral salts".   He further states that Xerox reached a settlement with the City of Pomona in 1992 to fund a VOC treatment facility at the City's P-3 well site.

The BAE/Lockheed site has had a documented history of chlorinated solvent contamination.   No documentation was found indicating that assessment activities have been conducted at the Marquardt

facility.   Neither Dr. Wheatcraft nor the City investigated these facilities for perchlorate despite their historic activities.

### 3.1.2.3 Regional Industrial Brine Lines

Research conducted as part of my evaluation has indicated that facilities that discharge to the brine lines in and around the Pomona area are likely significant contributors to perchlorate contamination in groundwater.   The most significant likely contributor is the City of Pomona itself, as the City's anion exchange plant (AEP) has been documented to discharge between 115,000 and 210,000 gallons of perchlorate-laden wastewater (containing 500 µg/L perchlorate) daily.   The following section provides background concerning the brine line and the multiple sources that have discharged into it.

Research conducted as part of my evaluation has indicated that regional industrial brine lines run through Pomona that collect industrial wastewater from numerous facilities that would have used and potentially discharged perchlorate.   One significant contributor is the City's anion exchange plant (AEP), which has been documented to discharge between 115,000 and 210,000 gallons of perchlorate-laden wastewater (500 µg/L) daily.   Because the regional brine lines are highly suspect, this section includes a brief history of the brine lines in and around the City to which Pomona and other industrial users discharge.

**Background Information on the Regional Brine Lines**

Two major industrial brine lines are located near the Pomona wellfield; both are part of the Inland Empire Utility Agency (IEUA) Non-Reclaimable Wastewater System (NRWS) (Figure 15).   The one along Pomona's southern border is known as the Chino Basin Wastewater Line.   The one traversing the northern section of the City is known as the Edison-Etiwanda Brine Line.   The industrial brine lines are large sewer trunk lines that collect and convey wastewater containing high levels of dissolved salts, primarily from permitted industrial users and from public water treatment plants.   The lines transport the wastewater out of the landlocked interior basin for treatment in the City of Carson and subsequent discharge to the Pacific Ocean.   Transport of these industrial waters out of the basin is necessary to protect groundwater aquifers throughout the Inland Empire and Los Angeles basin from degradation due to salt buildup, as this water would otherwise be discharged back to local groundwater aquifers, and/or to allow water reclamation.

In the Chino Basin, the northern brine line is commonly referred to as the Edison-Etiwanda Waste Line, and runs roughly parallel to Interstate 10.   This line was originally constructed in or about 1950 to transport wastewater from Southern California Edison's Etiwanda Plant to the Metropolitan Water Districts (MWDs) brine waste line at their LaVerne facility (IEUA, 2011).   In 1962, MWD ceased receiving SCE wastewater, and SCE entered into an agreement with Los Angeles County Sanitation District (LACSD) to accept the wastewater.   Subsequently, IEUA entered an agreement with LACSD to treat non-reclaimable wastewater from all industries located within IEUA's northern service area.   In 1967, IEUA installed a new 36-inch diameter trunk line connecting the northern Edison-Etiwanda Line with the IEUA's Chino Basin Wastewater Line, and transferred capacity of the portion of the Edison-Etiwanda Waste Line located in San Bernardino County to IEUA.   After the trunk line was installed in the early 1970's, the flow through the portion of the Edison-Etiwanda Brine Line that traversed the Pomona area ceased (IEUA, 2011).   The Edison Etiwanda Line varies in size from 12 inches to 36 inches in diameter and is primarily clay pipe (IEUA, 2008).

The second brine line, located in the vicinity of the City wellfield is the middle trunk of the NRWS, commonly referred to as the Chino Basin Wastewater Line (CBWL). This line was installed in the 1960's by Chino Basin MWD, the predecessor to the IEUA. Similar to the Edison Etiwanda line, this line is operated and maintained by IEUA in San Bernardino County and by LACSD in Los Angeles County. The CBWL varies in size from 36 inch-diameter through Pomona to 8 inch-diameter further upstream in the Fontana area. The pipe is generally a Vitrified Clay Pipe (VCP) in San Bernardino County and Reinforced Concrete Pipe (RCP) in Los Angeles County.

## Dischargers to the Industrial Brine Lines

The industrial brine lines collect and convey wastewater containing high levels of dissolved salts, primarily from permitted industrial users and from public water treatment plants throughout the Inland Empire. Based upon their industries and operations, many of these dischargers have the potential to utilize sodium nitrate and other perchlorate containing materials. Table 1 provides a list of permitted dischargers to the industrial brines lines, either through IEUA or LACSD, and includes both heavy industry and aerospace companies. Wastewater brines discharged by each of these entities passes through the City on its way to the LACSD treatment facility. Consequently, any leaks, exfiltration, or releases that occur from these clay and concrete pipelines, constructed predominately in the 1950's and 1960's, could impact groundwater with any of the contaminants that have been discharged to the lines. None of these dischargers are currently under regulatory order to test their wastewater samples for perchlorate. The City has analyzed their own brine wastes and document that significant perchlorate levels are present, as discussed in Section 3.1.2.3.

Notable facilities that have either formerly or currently discharge brine waste to these lines include: California and Kaiser Steel Mills; Union Carbide, BHP Coated Steel, California Metal Finishing; SCE/Reliant Energy; City of Ontario AEP; City of Chino; City of Upland; IEUA Reclamation Plant #1; Metal Coaters; Sierra Aluminum and Steelscape.

## Evaluation of Perchlorate Correlation to Brine Line Locations

A cursory evaluation was performed to determine if the locations of brine lines correlate to the locations of perchlorate "hot spots" in the City and immediately surrounding cities. Figure 15 illustrates the location of brine lines in the Pomona area, as well as the maximum concentrations of perchlorate detected in each well. As shown in this Figure, a strong correlation is apparent, either adjacent to the brine lines and/or to the trunk sewer lines that connect to the brine lines.

The strong correlation between perchlorate "hot spots" and the brine lines, prompted EEC under my direction to conduct further research focusing on, but not limited to the City wellfields. The brine lines may be both a source of perchlorate contamination to the Pomona wellfields and other locations where high perchlorate has been detected.

### *Main Pomona Wellfield Perchlorate Hotspot*

Maps and documents related to the AEP in the City's wellfield were obtained and evaluated. Based upon this information, the Pomona AEP began operation and the discharge of brine waste in 1992 (LACSD, 1992). The AEP was constructed to remove nitrate from the groundwater to meet state and federal drinking water standards. The AEP system removes nitrates and other salts, including perchlorate; producing strong residual brine which is then discharged to the industrial brine line. The incoming water

into the AEP has an approximate average total dissolved solids (TDS) concentration of approximately 350 milligrams per liter (mg/L).

The AEP was designed to process 15 million gallons per day (MGD) of freshwater, and produce a waste stream containing high salt or TDS of approximately 60,000 mg/L or almost 200x the incoming concentration. The City initially received approval to discharge approximately 80 gallons per minute (gpm) or (115,000 gallons per day) of brine to the LACSD brine line (LACSD, 1992). In August 2003, the City was notified that they exceeded the permitted limits for discharge, at which time the City requested that the limits be increased to allow a discharge rate of 140 gpm (201,000 gpd) to the brine line (LACSD, 2003). From 1992 to 2004, the connection from the Pomona AEP consisted of a pressurized 4-inch diameter PVC pipe that extended 1,320 feet along 3rd Street to East End Avenue. The brine then gravity fed 3,300 feet south, along East End Avenue, to a connection with the LACSD 36-inch diameter RCP brine line.

In 2004, the City replaced the 4-inch diameter brine discharge pipe with a new 8-inch-diameter pipe connected to a local sewer located adjacent to the AEP on 3rd Street. With this change, the City no longer had a dedicated line for brine disposal. The new discharge route discharged highly concentrated brine waste to a traditional sanitary sewer line, where the concentrate would mix with other industrial and domestic wastewater before entering the LACSD brine line at the intersection of Grand Avenue and Reservoir Street. The new 8-inch-diameter portion of the pipeline was only approximately 129 feet in length, before it connected to an 8-inch diameter VCP pipe along 3rd Street, Electra Avenue, 4th and Reservoir Streets. For the most part, these 8-inch pipelines were installed in 1938 and 1957. Several newer sections, installed in 2001, occurred due to repairs on this pipeline. Also in 2001, a second 15-inch diameter VCP sanitary sewer pipeline was installed along the Reservoir Street section of the connection to increase capacity (City of Pomona, 2010).

Twice in 2010, and once in 2011, the City collected water samples for the analyses of perchlorate from the effluent waste stream that was discharged to the LACSD brine line under Permit No. 16546. Laboratory results from the three sampling events revealed concentrations of perchlorate of 460 µg/L, 530 µg/L, and 480 µg/L (Weck Laboratories, 2011). These concentrations are *two orders of magnitude* greater than those concentrations found in groundwater beneath the Main Pomona Wellfield, and almost as high as concentrations found discharged into Lake Mead as a result of the well documented releases at the Kerr-McGee Chemical Corporation plant, in Henderson, Nevada. As well established by the USEPA, the discharge of concentrations of perchlorate at these levels in Lake Mead has resulted in Colorado River water being contaminated for several decades over a wide spread area.

***Other Perchlorate Hotspots***

As clearly shown on Figure 15, a strong correlation exists between wells that contain perchlorate above the 6.0 µg/L MCL and the close proximity to an industrial brine line and, perhaps more importantly, to the sewer laterals that connect from individual facilities to the IEUA or LACSD pipelines.

Cracks in the concrete or clay pipes, poor seals, and/or pipe offsets are likely sources of releases. IEUA periodically inspects their sections of the brine lines using Closed Circuit Television (CCTV) cameras. A *2006 Pipeline Summary Report* reviewed by EEC provides a snapshot of the brine line condition, and a timeline for repairs that were required. The report documents sections containing broken pipes, cracks, severe offsets, sags, joint separation, and exposed gaskets. The annual report summarizing the results

indicates that 17 percent of the pipeline contained structural defects requiring repairs, replacement or rehabilitation. Inspection logs also indicated that many of these structural defects have been scheduled for repairs between 1 to 5 years from the date of discovery. These conditions are likely to be similar along the LACSD maintained portion of pipeline.

Furthermore, in 2008, the City of Ontario, located just a few miles east of Pomona, installed a lateral brine line from its new ion-exchange plant (IX Plant) to the previously inactive West Edison brine line (this portion had been taken out of service in 1970, as described above). The City repaired a portion of the Edison brine line within its connection area due to its poor condition (IEUA, 2008). An LACSD employee also informed EEC that the brine lines in the Pomona area were in poor condition (EEC, 2011b).

I have highlighted three locations within the study area to demonstrate the relationship between brine lines and perchlorate "hotspots". These locations include: the Old Baldy well; the production well cluster including Pomona wells 1B, 3, 8, 8B, and 32 (Northern Pomona Wellfield); and Chino wells 10 and 12. Potential causes of perchlorate are briefly discussed below.

- Old Baldy Well: This well has two potential causes of detectable perchlorate. The first, as previously described, is MWD's Weymouth Treatment plant which had discharged Colorado River water to a large surface impoundment located just east of the Old Baldy Wells, which if it leaked, could result in perchlorate levels equivalent to those found in Colorado River water. The second potential cause is the close proximity to a sewer trunk. At this time, EEC has not identified the utility or company that discharged to this sewer trunk; however, it is possible that it was constructed for the discharge of industrial brines.
- Northern Pomona Wellfield (Wells 1B, 3, 7, 8b, and 32): This well cluster is bounded by industrial brine lines on three sides and includes several pipe junctions. The density of industrial brine lines in this area increases the likelihood of unintended leaks or other infiltration to the underlying groundwater. Additionally, the Northern Pomona Wellfield is located downgradient of an industrial area in northern Pomona where facilities such as Xerox, Marquardt/Associated Missiles and Lockheed Martin were located.
- Chino Wells 10 and 12: The Chino wells are located in close proximity to the IEUA brine trunk line. A review of the 2006 CCTV inspection log notes that there are cracks in the trunk line in the vicinity of these wells. If high concentrations of perchlorate are discharged through this line, such as the previously reported discharge concentrations from the City, groundwater could be significantly impacted. A sample of water from within the brine line contained a maximum perchlorate concentration of 3,600 µg/L with an average perchlorate concentration of 1,230 µg/L, as reported in IEUA Permit Number 16909 (IEUA, 2010). This sample was collected from a manhole approximately 0.5 miles upstream of Chino Well 10 where deteriorated pipelines have been noted.

## Regional Brine Line Analysis

The correlation between the locations of industrial brine lines to the highest concentrations of perchlorate deserves additional study by the City. However, several facts are undisputed and should elevate the City AEP lateral as the *most probable* cause of perchlorate contamination to the underlying aquifer and as the most probable source of contamination to the wellfield.

Notably, AEP is discharging by far the highest concentrations (approximately 500 µg/L) of perchlorate documented in the Pomona area. These concentrations are in liquid form and therefore highly mobile. Between 115,000 and 201,000 gallon of this perchlorate laden waste stream is discharged daily. It would take only a small fraction of this concentrated brine water to cause the perchlorate problem found in the well field. As previously mentioned, the AEP process removes salts from the extracted groundwater. The high concentrations of perchlorate is not surprising considering TDS in the extracted groundwater enters the system at an average concentration of approximately 350 mg/L, and enters the brine line at a concentration of approximately 60,000 mg/L, approximately 200x greater than the untreated groundwater.

From 1992 to 2004, discharges from the AEP occurred along a pressurized line, greatly enhancing the potential discharge of significant volumes of perchlorate-laden brine water to the underlying groundwater. In 2004, well after the City was aware of perchlorate in their system, the City of Pomona inexplicably made a conscious decision to divert the discharged brine into common sanitary sewer lines that were between five and seven decades old. These old clay pipes likely have significant structural integrity issues, especially given that several sections were replaced in 2001. Sanitary sewer pipelines in this era commonly leak into the subsurface environment. In addition, based upon observations during my own site reconnaissance, I observed buckled sidewalks and disruptions to the asphalt surface from tree roots. These observations which are visible to anyone at the surface may have also compromised portions of the sanitary sewer line and former PVC pipe. During our investigation, we attempted to obtain CCTV inspection logs and or video of the sewer lines connected to the AEP, but were told such records do not exist.

The City and their consultants, Carollo Engineers, described and highlighted their Harrison Well Ion Exchange Treatment Facility (Taylor et al., 2010) as part of a presentation to the 2010 Water Quality and Regulatory Conference in Ontario, California. In this presentation, the City describes the construction of a water treatment plant to clean nitrate impacted groundwater using an ion exchange process similar to that used in the Main Pomona Wellfield. In the description of the facility's brine waste and conveyance system, the presentation states that brine waste is conveyed through a 1.5 miles long high density polyethylene (HDPE) line with brine contained within an HDPE carrier pipe in case of rupture or leakage of the pipe. In essence, this is a double-walled pipe for brine discharge. This is a far superior construction method then utilized at the Main Pomona Wellfield, where the City is knowingly transporting high concentrations of perchlorate through clay pipelines that are 5 to 7 decades old. One can only presume that the City is aware that an issue must exist at their other brine lines, otherwise it is unlikely that they would have gone to the additional expense of this dual-walled brine pipe at their new facility.

Neither the City nor Dr. Wheatcraft considered this potentially large, obvious and readily available source of perchlorate to groundwater. Instead, the City of Pomona entered into litigation that has forced the defendants to conduct the work and incur the expense that the City of Pomona should have invested.

### 3.1.2.4 Railroads

High traffic railroad lines traverse the City in the east-west and north-south directions through the heart of the Pomona Industrial Corridor and have been in existence since the late 1800's. Although there is no direct evidence of railroads being a source of perchlorate contamination, the frequent and long term use of signal or illumination flares (FRTR, 2011) by the railroad may have the potential of releasing perchlorate

to the environment.  Studies have shown that as much as 2,000 µg/L can be released to the environment with the burning of one signal flare (Silva, 2003).

In addition, sodium chlorate was a commonly used herbicide by the railroads for weed control (PMEP, 1995; Gover, 2000).  Sodium chlorate is known to contain perchlorate and could therefore be a source of perchlorate in the environment (Trumpolt et al., 2005; MADEP, 2006).

In the absence of any definitive environmental investigation data available related to the railroad corridor, the City should have considered signal flares and herbicides usage as potential sources of the perchlorate found in groundwater and conducted further investigation.  The failure of the Dr. Wheatcraft and the City to evaluate this obvious potential source demonstrates that Dr. Wheatcraft and the City has performed inadequate due-diligence that would be expected in the environmental practice.

### 3.1.2.5 Colorado River Water

The Metropolitan Water District of Southern California (MWD) is the primary wholesaler of water from the Colorado River Aqueduct (CRA) and State Water Project (SWP) in southern California.  MWD was established in 1928 by the California State Legislature for the purpose of constructing and operating the CRA.  The CRA conveys water approximately 242 miles from Lake Havasu at the Arizona/California border to Lake Mathews in Riverside, California, where it is distributed to the member agencies.  In the Pomona area, water is delivered through the Upper and Rialto feeder lines to Three Valleys Municipal Water District (TVMWD) and the IEUA.  These agencies then sell to local retail water agencies (water districts and cities).  See Figure 16 for MWD connection and location of Municipal water districts and retail agencies.

In 1971, MWD began deliveries of SWP waters to Southern California.  In 1948, the Pomona area received its first delivery of CRA water via delivery to the Pomona Valley Municipal Water District (currently known as TVWMD) through MWD's upper feeder pipeline.  By 1953, the Chino Basin Municipal Water District (currently known as IEUA) began receiving CRA deliveries from MWD through the same pipeline (MWD, 1979).  CRA was the sole source of water delivered by MWD to the Pomona area until 1975.  After 1975, blended CRA and SWP water was delivered into the Pomona area (MWD, 1979).

CRA water was used for domestic, agricultural, industrial, and groundwater recharge purposes.  Seven groundwater recharge basins are located along the San Antonio Creek.  In addition, CRA water was delivered and temporarily stored in a large surface impoundment pending treatment by coal-sand-and-gravel filtration at the F.E. Weymouth Treatment Plant located in La Verne, California.  CRA water is known to have high TDS, sulfates, and contains perchlorate.  Groundwater in the Pomona area exhibits significantly higher concentrations of sulfate than natural background concentrations.  These geochemical characteristics have been observed at other locations where CRA has been demonstrated to be one of the perchlorate sources, such as at the Jet Propulsion Laboratory facility in Pasadena, California (Slaten et al., 2010).

In 1997, perchlorate contamination in the Colorado River Water was traced to the Kerr-McGee Chemical facility, Henderson, Nevada.  The Kerr-McGee facility began perchlorate manufacturing in 1949.  Kerr-McGee has manufactured at least four forms of perchlorate; sodium perchlorate, ammonium perchlorate, magnesium perchlorate, and potassium perchlorate (Covington, 1998).  Groundwater contamination from

releases at the Kerr-McGee facility entered the Las Vegas Wash and discharged to Lake Mead.  Water from Lake Mead continues downstream along the Colorado River to Lake Havasu where it enters the CRA.  Concentrations as high as 1,200 µg/L were reported in samples taken from the Las Vegas Wash and as high as 9 µg/l at the Colorado River Aqueduct Water (USBR, 2010; CADPH, 2011).

At the highest documented level, over 2,000 pounds of perchlorate was discharged *each day* from the Kerr-McGee facility (NVDEP, 2011).  Remediation at the Kerr-McGee facility has reduced loading of perchlorate into the Las Vegas Wash by more than 90 percent since 1997 (MWD, 2010).  Since the Colorado River water was not sampled for perchlorate prior to 1997, there are no accurate estimates of the maximum concentrations and mass loading rates entering the Colorado River, and subsequently the concentrations and mass of perchlorate delivered to the Pomona area.

However, at my direction, EEC performed an evaluation the amount of perchlorate that has likely been introduced into the Pomona area by the MWD.  This evaluation was conducted by determining the quantity of MWD water that was delivered to municipal water connections in the vicinity of the Pomona area, and combing this data with probable ranges of perchlorate in Colorado River water.  The water districts within Pomona area that have connections to MWD's Colorado River water include Three Valley Water District (formerly known as Pomona Valley Municipal Water District) and IEUA (formerly known as the Chino Basin Municipal Water District).  The locations of the selected connections are shown on Figure 16.

Data for the quantity of water imported to the Pomona area was obtained from monthly delivery records obtained from the MWD.  MWD provided only data from 1948 to 1977, which corresponds closely to the period that Pomona began using MWD water until the date at which MWD water was blended with water from the State Water Project.  This data was combined with a perchlorate concentration ranging from a low of 5 µg/L to a high of 20 µg/L.  This range was selected, because water samples from the Colorado River Aqueduct have been shown to have perchlorate concentrations between 5 µg/L and 9 µg/L, during the time period since remediation has been occurring at site of the perchlorate release in Henderson, Nevada (NDEP, et, al, 2007).  Therefore, for the purpose of the analysis presented herein, the lower mass range was conservatively calculated using a perchlorate concentration of 5 µg/L, while the upper range was estimated to be 20 µg/L.  The upper range was estimated based upon an assumption that concentrations in the aqueduct would have been approximately twice the concentrations that have been observed post-remediation.

Results of these analyses, for this 30 year period alone, show the perchlorate contributed to the Pomona area range from 1.56 tons (5 µg/L) to 6.24 tons (20 µg/L) are shown on Table 2.  Additional mass has been contributed from 1977 to the present, however, the post 1977 data was not readily accessible at this time.

Based on information presented above, it is my opinion that water from the Colorado River is a widespread source of the perchlorate observed in Pomona and elsewhere in the Chino Basin, and could have been a source from the early 1950's to the present.  Failure by Dr. Wheatcraft and the City of Pomona to identify the MWD as a source of perchlorate to the Pomona area is a glaring omission, especially given the well-documented history of this source.

### 3.1.2.6 Naturally Occurring Perchlorate

Naturally occurring perchlorate is found in many locations and depositional environments throughout the world ranging from the frigid climate in Antarctica (Kounaves, et al., 2010) to the hot arid environments in Chile.  In fact, naturally occurring perchlorate has been documented not far from Pomona in southern San Diego County, within a marine depositional geological unit at concentrations between 12 µg/L and 59 µg/L, and in evaporate deposits at Searles Lake in San Bernardino County, California (Orris, et al, 2003).  Concentrations of perchlorate of up to 60 µg/L have been found in groundwater in West Texas and New Mexico.  In all these locations, perchlorate has been determined to be of natural origin (Morrison, et. al, 2006).  Dr. Wheatcraft has not considered or vetted the possibility of naturally occurring perchlorate as a potential source to the Pomona wellfield.  This is despite the documented naturally occurring perchlorate that has been identified less than 100 miles south of City of Pomona.

Searles Lake brines were exploited for the production of potash fertilizer since early 1900s. American Potash & Chemical Corporation produced potash and borax and in 1928 could claim to be the world largest producer of borax, producing 20 percent of the United States consumption of potash (Harvard, 2011). American Potash was registered as a manufacturer and dealer in California.  Its products included potassium sulfate and muriate of potash, which were inspected by California Department of Agriculture (California Department of Agriculture - CADA, 1940, 1950, and 1960).  Potash fertilizers mined from this location would have been much more likely to have been used by farmers in the Pomona-Ontario basin due to the close proximity, and lower cost.  While I do not think this contribution is the only cause of the high perchlorate concentrations in the AEP wellfield area, it should be noted that it wasn't evaluated as a potential source by either the City of Pomona or Dr. Wheatcraft.

### 3.1.2.7 Brooks Basin and San Antonio Creek

Rapid groundwater recharge from surface water bodies are a potential source of perchlorate detected in the City of Pomona Main Wellfield.  However, Dr. Wheatcraft did not evaluate the impact of such surface water bodies, including those proximal to the Main Pomona Wellfield.  These include San Antonio Creek and the Brooks Basin.

The Brooks Basin is located just to the northeast of the Main Pomona Wellfield.  The Brooks Basin is located near Holt Ave and San Antonio Creek in the City of Montclair, California.  In the vicinity of the Brooks Basin, groundwater is approximately 340 feet below ground surface with depth to bedrock of approximately 900 feet.

Water is delivered to Brooks Basin from a combination of local runoff, stormwater, and recycled water.  Both recycled water and imported water are delivered via the concrete-lined San Antonio Channel.  Storm water enters Brooks Basin from the San Antonio Channel, the State Street storm drain, the Brooks Street regional storm drain, and from local street drainages.  Approximately 2,361 acre feet (769,335,224 gallons) of water were placed into the Brooks Basin for recharge during the 2009-2010 season (CBWM, 2010).  Due to the proximity of this basin, this recharge water would flow directly into the Main Pomona wellfield.

Because water recharged from the basin comes from a combination of surface water runoff, storm water, and recycled water, there is certainly a possibility that water being recharged from this basin could introduce perchlorate to the underlying groundwater.  Any contaminants introduced from this source could have an almost immediate and substantial impact on water quality within the wellfield.   It should

be noted that recharge travel time from the basin to the underlying groundwater is estimated to be approximately 150 days (IEUA, 2010).

This phenomenon of rapid recharge is unique to areas that receive large recharge volumes such as recharge basins or streambed recharge, as the vadose zone becomes locally saturated; while seepage rates are less than 10 ft/yr in areas where citrus was cultivated (Wildermuth, 2003).  Thus water at the recharge basin reaches groundwater in about 5 months, while water at the adjacent areas, including former orchards, would take approximately 34 years.

No testing for perchlorate has apparently been conducted from water within the basin.  However, perchlorate has been detected in a monitoring well installed to monitor water quality discharged from the Brooks basin.  A review of the California Department Public Health Drinking water database indicated that only one sample has been analyzed for perchlorate, the reported 11 µg/L concentration was from the deeper interval of one of two nested well clusters (CADPH, 2011).

San Antonio Creek, and the seven adjacent recharge basins located along the creek from approximately Interstate 10 to the foothills of the mountains, are yet another source of rapid recharge to the basin.  If perchlorate was to enter either San Antonio Creek or the recharge basins, this could rapidly introduce perchlorate groundwater and the Main Pomona wellfield.  Prior to 1960, San Antonio Creek was unlined, therefore infiltration was possible along its entire length.  Currently, infiltration takes place only along the previously mentioned seven recharge basins; however, San Antonio creek serves as the conduit to each recharge basin.

Once again, the failure of Dr. Wheatcraft to evaluate the potential of recharge basins, most importantly the Brooks basin, and San Antonio Creek, to be a mechanism for perchlorate transport demonstrates that Dr. Wheatcraft and the City have performed inadequate due-diligence that would be expected in the environmental practice.

### 3.2 Response to Dr. Wheatcraft Opinion 4

*The time for perchlorate applied at the surface to first reach the water table in the citrus fields located within the zone of influence of the AEP wells ranges between 15 and 30 years. Due to heterogeneity of the vadose zone, it is likely that much of the perchlorate moved more slowly than the average velocity and that soil beneath historic fields is still a source of perchlorate to the water table.*

Dr. Wheatcraft presents a theoretical discussion of perchlorate travel time from the surface to groundwater.  However, similar to my earlier comments Dr. Wheatcraft did not perform the necessary due diligence to substantiate his opinion.  The plaintiff provides not one soil sample from beneath the historic orchards to provide evidence for the presence of sodium nitrate or perchlorate. Despite this lack of sampling, Dr. Wheatcraft states "Due to heterogeneity of the vadose zone, it is likely that much of the perchlorate moved more slowly than the average velocity and that soil beneath historic fields is still a source of perchlorate to the water table."  This comment is baseless and reckless in light of the lack of evidence.   Soil sampling is a basic component of any contaminant source investigation, and absolutely none was apparently recommended or performed to substantiate this claim.

In his travel time calculation, Dr. Wheatcraft at no time addresses more likely sources of perchlorate that are closer to the "perchlorate hotspot" located at the AEP wellfield.  I have previously described these other sources which include Pomona's AEP, the Pomona Industrial Corridor, Railroads, natural deposition and Colorado River.  One of these, the AEP is a potential current and ongoing source of perchlorate, which is not evaluated by Dr. Wheatcraft.

Dr. Wheatcraft also fails to differentiate between perchlorate that was documented to have been applied to citrus prior to 1927, and that to which he assumes was applied post 1927.  Dr. Wheatcraft provides no documentation that sodium nitrate was applied during the period 1927-1957, nor does he provide documentation of the mass of perchlorate that was allegedly applied to the field or the mass that would have been uptaken by the orchards.

The City of Pomona and their consultants and experts had ample time and access prior to and during the litigation process to collect soil samples at former orchards and/or industrial sites.  This is a basic flaw in the investigatory process that is a standard environmental practice.

### 3.3 Response to Dr. Wheatcraft Opinion 5

*The average time for perchlorate applied within the AEP zone of influence to travel within the saturated zone to the Pomona AEP wells once it has reached the water table ranges from zero to approximately 70 years, depending on the horizontal distance from the source field to the receptor well. This span reflects the range of distances between historic citrus fields of interest and the AEP wells of between zero and 2.25 miles.*

As previously stated, Dr. Wheatcraft failed to account for other more likely sources closer to the AEP. These sources included industries along the Pomona Industrial Corridor and the AEP brine lines themselves.  The AEP brine lines present a potential current and historic source of perchlorate.  As previously described, the AEP discharges perchlorate at concentrations 25x higher than that found in the City of Pomona production wells.  Discharge from the AEP brine lines could explain the cause of elevated perchlorate concentrations in the groundwater which are consistently much higher than those found in wells located in the historical orchard areas.

Based on the data presented by Wildermuth, 2009, the maximum detected perchlorate concentrations in groundwater samples from fifteen wells within the City exceed the primary drinking water standard for perchlorate of 6.0 µg/L as cited in the July 2003 through June 2008 reporting period.  Eight of these wells had a reported maximum perchlorate concentration of more than 12 µg/L.  Notably, nine of these fifteen wells are located at the center of the Pomona Industrial Corridor.  Among the remainder of the wells with elevated perchlorate levels, four of the wells are located near the southern portion of the Pomona Industrial Corridor and two wells are located slightly towards the east of the corridor and close to San Antonio Creek.  Notably, wells immediately upgradient of the wellfield, but still within the AEP zone-of-influence do not contain concentrations of perchlorate above action levels (Wildermuth, 2003).

### 3.4 Response to Dr. Wheatcraft Opinion 6

*When the respective travel time ranges for perchlorate in the vadose and saturated zones in the zone of influence of Pomona's AEP wells are combined – i.e. the time it takes perchlorate applied at the surface to travel vertically to the water table and then horizontally in the aquifer to the wells – the overall, average latency period between fertilizer application and impacts in the wells is spread over 15 to 100 years. This means that perchlorate applied with fertilizers to the identified citrus groves during the 1930s and 1940s was still arriving in Pomona's AEP wells at the time the MCL was set in 2007, is present in those wells today, and will continue to be present in the wells into the future.*

Dr. Wheatcraft presumes that sodium nitrate was applied, but he presents no evidence that it was ever used or applied.  Further, plant uptake was not accounted for in his analysis of perchlorate impact or travel time.  Dr. Wheatcraft does not address the mass of any perchlorate that would have been applied pre-1930.  As noted earlier in section 3.2, Dr. Wheatcraft and the City of Pomona have had ample time (over five years) and opportunity to collect soil samples from the vadose to substantiate his opinion but neglected to do so.  In fact, the City has been aware of several productions wells that have been drilled in the City, during this five year time span, and the City has apparently not attempted to collect a sample to document the presence of perchlorate.  This again illustrates an investigative approach that is extremely deficient and biased toward a pre-defined conclusion.

### 3.5 Response to Dr. Wheatcraft Opinion 7

*Although the concentrations of perchlorate in the AEP wells are likely to fluctuate over time due to a number of factors, including heterogeneity in the subsurface, variability in pumping and precipitation and the fact that perchlorate was released via periodic applications, it is likely that perchlorate concentrations in the AEP wells will not begin to trend down to any significant degree for at least another 30 years.*

Dr. Wheatcraft's opinion is based primarily on models run by others.   Dr. Wheatcraft has not performed any of the necessary due diligence to identify potential sources of perchlorate, other than fertilize, nor has he collected a single sample to demonstrate that perchlorate is present in the unsaturated zone.  Therefore, the conclusions reached by Dr. Wheatcraft are flawed, as it may be possible to eliminate the perchlorate issues observed in the Pomona wellfield by identification of more likely source(s).   Although identification of this source should have been conducted by the City of Pomona, this burden has unnecessarily placed upon the defendants due to the sloppy and technically deficient work performed by the plaintiffs.  As I have documented in this rebuttal report, over forty two potential sources of perchlorate have been identified within or near the Main Pomona Wellfield.   Additionally, the City of Pomona itself is the potential source with the highest probability of causing the elevated perchlorate found within the wellfield.

28

Also, it should be noted that Dr. Wheatcraft has ignored two other significant lines of evidence that illustrate that citrus orchards are likely not the source of elevated levels of perchlorate found in the Pomona wellfield.  These include the distribution of perchlorate concentrations in wells within the historic orchard areas, and the similarity between the plume of perchlorate which exceed State action levels and the plumes of industrial solvents and metals in the same area.

### 3.5.1 Distribution of Perchlorate and Orchards

To illustrate how Dr. Wheatcrafts narrow focus has biased his conclusions, one only needs to look at the distribution of perchlorate in groundwater as compared to the historical orchards.  Therefore, I conducted an assessment of the distribution of perchlorate using available groundwater samples collected from the Pomona area ("target area").  For the purposes of this evaluation, the target area is bound by the following roads or features:

- North – Baseline Avenue
- South – Mission Blvd.
- West – A line extending north to south from the west end of the Brackett Field
- East – Mountain Blvd.

The target area encompasses a total of approximately 30,000 acres. To be conservative, I expanded the Study Area to exceed the present capture zone (AEP zone-of-influence) of the City wellfield and assumed that all orchards were citrus, except for the walnut and persimmon groves that have been documented to have been present at the former General Dynamics facility. The target area is shown on Figure 17.  The period of evaluation was between the late 1920s to late 1950s, as this correlates to the period in which SQMNA exported sodium nitrate for fertilizer use.  During this period, it is alleged that sodium nitrate was one of several types of fertilizers used in the local citrus orchards.

Within the target area, perchlorate data from 57 wells, sampled between 1997 to 2011, were compared to their proximity to citrus orchards.  The laboratory results from the 57 wells ranged from non-detect (below method detection levels) to 26 µg/L (CADPH, 2011).

Using ArcGIS software, the perchlorate groundwater data was overlaid on a composite of historic aerial photographs within the study period (Figures 18 and 19).  To be conservative, the maximum concentration of perchlorate at each well was used.  This allowed for the comparison of land use to the maximum perchlorate concentration distribution.

The result of this comparison revealed that most of the elevated perchlorate-impacted groundwater occurred in clusters within the target area.  Moreover, approximately 11 percent of the wells contained no detectable perchlorate.  Forty two percent contained perchlorate at concentrations exceeding MCLs, while the remaining 47 percent are below MCLs.  It should be noted that the majority of the samples exceeding MCLs are from wells located in an area which has undergone significant industrialization in the 60 years and currently have potential sources of both natural and synthetic sodium nitrate. Further, all wells within the Pomona Industrial Corridor contained detectable concentration of perchlorate, while many samples upgradient of the wellfield and located within the historic orchards contained no detectable concentrations of perchlorate.

If a non-point source such as the application of fertilizer on widespread citrus orchards were the source of perchlorate, perchlorate concentrations would be homogenously distributed throughout the area overlain by citrus orchards. The wide range in detected concentrations most likely indicates point sources of contamination, such as an industrial release. This conclusion is further supported by the 11 percent of samples that were non-detect for perchlorate but had orchards during the study period. This would not be expected if the fertilizer applied at these orchards was the source.

As discussed in Section 3.1.2.1, a number of potential industrial sources of perchlorate are present near the Main Pomona Wellfield, including at least forty two identified potential sources within the Pomona Industrial Corridor. One or more of these identified industries, or others not yet identified, are more likely sources of perchlorate based upon the distribution patterns, yet have been ignored by Dr. Wheatcraft.

### 3.5.2 Groundwater Contamination near the Pomona Wellfields

Another significant line of evidence that has been completely ignored by Dr. Wheatcraft and the City of Pomona is the apparent correlation of perchlorate to volatile organic compound (VOC) and hexavalent chromium plumes within the Main Pomona Wellfield. I reviewed several reports documenting the VOC, total chromium, and hexavalent chromium contamination in groundwater to evaluate if any correlation exists between distribution of these contaminants and the detection of perchlorate within the Pomona wellfields. As stated in Section 3.1.2.1, elevated concentrations of perchlorate were noted in association with VOC and hexavalent chromium concentrations in groundwater for a metal finishing facility in Santa Ana, California. Perchlorate concentrations in groundwater within the Pomona Industrial Corridor generally followed a similar spatial distribution pattern, including the detection of VOCs, perchlorate and hexavalent chromium. The following sections provide an evaluation of the distribution of groundwater contamination within the Pomona Industrial Corridor and near the Main Pomona Wellfield. This same correlation can be seen in the Northern Pomona Wellfield where industrial sources have been identified as the source of VOC contamination with water also containing perchlorate.

### 3.5.2.1 Volatile Organic Compounds

Based on the data presented by Wildermuth, 2009, four chlorinated VOC constituents, tetrachloroethene (PCE), trichloroethene (TCE), 1,1-dichloroethene (1,1-DCE), and 1,1-dichloroethane (1,1-DCA) were detected at concentrations exceeding their respective primary drinking water MCLs within the City. A VOC concentration map is shown on Figure 20. The maximum detected concentration of PCE in groundwater samples from five wells exceeded the primary drinking water MCL of 5.0 µg/L. PCE concentrations from three wells exceeded 10 µg/L. Notably all five of these wells are located within the southern portion of the Pomona Industrial Corridor. In general, wells located outside the Pomona Industrial Corridor have a lower PCE concentration.

The maximum detected TCE concentration in groundwater samples from nine wells exceeded the primary drinking water MCL of 5.0 µg/L. TCE concentrations from two wells exceeded 20 µg/L. All nine wells are located at the center of the Pomona Industrial Corridor. The maximum detected 1,1-DCE concentration in groundwater samples from three wells exceeded the primary drinking water MCL of 6.0 µg/L. All three wells are located at the center of the Pomona Industrial Corridor. The maximum detected 1,1-DCA concentration in a groundwater sample from one well exceeded the primary drinking water MCL of 5.0 µg/L. This well was located within the Pomona Industrial Corridor.

The industrial area near the North Pomona Wellfield is also known to have a well-documented chlorinated solvent plume, including one originating from the former Xerox facility (RWQCB, 2011; Haley & Aldrich, 2007).  A VOC treatment facility is located at the P-3 well site in the City's Northern Pomona Wellfield.  According to a memorandum dated January 26, 2011 from Mr. Richard Hansen, Chief of Watermaster Services for the Three Valleys Municipal Water District (TVMWD), Xerox reached a settlement with the City in 1992 to fund the treatment facility.

Elevated concentrations of VOCs detected in groundwater samples within the Pomona wellfields correlate with the perchlorate detections within the same area.  This correlation strongly suggests the same industrial point source(s) of contamination.  Once again, Dr. Wheatcraft ignores the obvious correlation of perchlorate to the documented VOC plumes and fails to perform even the minimal due diligence that would be expected of an environmental professional.

### 3.5.2.2 Total Chromium and Hexavalent Chromium

Based on the data presented in the Wildermuth, 2009, the maximum detected total chromium concentrations in groundwater samples collected from three wells within the City exceeded the primary drinking water MCL of 50.0 µg/L. One well had a reported maximum concentration of total chromium greater than 100 µg/L.  All three wells are located at the center of the Pomona Industrial Corridor.

Fifteen wells located within the Main Pomona Wellfield contained detectable concentrations of hexavalent chromium.  Nine wells had reported concentrations below 25 µg/L, five wells contained reported concentrations ranging from 25 µg/L to less than 50 µg/L, and one well had a reported concentration that exceeded the State of California primary drinking water MCL of 50.0 µg/L.

Elevated concentrations of total chromium and hexavalent chromium detected in groundwater samples within the Pomona wellfields correlate with the perchlorate detections within the same area.  This correlation likely indicates the same industrial point source(s) of contamination.

In addition, as stated in Section 3.1.2.1, elevated concentrations of perchlorate were noted in association with hexavalent chromium groundwater contamination for a metal finishing facility in Santa Ana, California.  Perchlorate concentrations in groundwater generally followed a similar spatial distribution pattern as hexavalent chromium.

Because the plaintiffs considered only one potential source of perchlorate, their analyses was fundamentally flawed from the outset.  Using this narrow and biased approach the plaintiffs' expert arrived at predetermined conclusion that ignored many obvious other sources of perchlorate.  This narrow approach has forced the defendants to expend significant time and financial resources that should have been borne by the plaintiff.

### 3.6 Response to Dr. Wheatcraft Declaration

In his November 4, 2011 declaration, Dr. Wheatcraft inexplicably seems to have been compelled to provide comments on groundwater flow mechanics, focused primarily on "laminar" vs. "turbulent" flow; and the relationship between contaminant distribution in groundwater and the applications of fertilizers.

With regard to the latter, Dr. Wheatcraft, again without any basis in fact, made two unfounded assumptions as it pertains to contaminant distribution and the application of fertilizers: 1) he has provided

no soil sampling data that would indicate perchlorate has migrated from the surface to the groundwater; and 2) he assumed that each application of fertilizer resulted in a separate and distinct plume of perchlorate; and that the perchlorate, if present, does not attenuate and/or comingle as it travels through the hundreds of feet of heterogeneous soil column and then varying distance to the AEP wellfield.

Information from Wildermuth (Wildermuth, 2003) provides information related specifically to the Chino Basin hydrogeologic environment which is contrary to Dr. Wheatcraft's statement. Wildermuth states "it is reported that there is only a slight seasonal variation in groundwater levels in the Chino Basin and there is a delayed response to a significant wet year or cumulative wet years. This occurs, in part, because the vadose zone is thick and acts like a regulating reservoir. The vadose zone smoothes out the variability of deep percolation of precipitation and applied water from extreme wet and dry periods." Since any perchlorate transport would be due to the vertical migration of groundwater, perchlorate transport would similarly be regulated as it moves through the thick heterogeneous soil column. Therefore, it is unlikely that seasonal, or more frequent applications of a fertilizer would be manifested at the groundwater surface as distinct plumes, that could be defined year-to-year.

With regard to his comments on groundwater flow mechanics, Dr. Wheatcraft states that perchlorate in groundwater moves in a laminar flow pattern and that "the only process that can cause mixing between the layers is molecular diffusion, which is a very slow process compared to the speed with which the groundwater is moving on average. Thus, mixing transverse to the direction of flow is negligible." I believe that Dr. Wheatcraft is attempting to state that once perchlorate enters a particular groundwater layer, it does not tend to move out of that layer; however Dr. Wheatcraft never defines what a layer is, how thick a layer is, or what defines a layer.

It is well established that groundwater flow is complex, and thus dissolved contaminant migration is complex, with tortuous paths between different forms of porosity or sedimentary layers. Laminar and turbulent flow can occur simultaneously, depending on void space and energy gradient variations in the subsurface. Dr. Wheatcraft provides examples of several studies that are not related to the contaminant perchlorate and its chemical properties. Instead he cites examples of thermal distribution and unspecified tracer studies; ignoring the many studies or actual situations where downward vertical migrations and mixing of contaminants have actually been proven to occur. In fact, in an area of active groundwater use and pumping, vertical mixing and downward vertical gradients are much more likely, as illustrated by the cone of depression that has formed beneath the Main Pomona Wellfield

In fact, if Dr. Wheatcraft wanted to cite a comparable case involving dissolved perchlorate fate and transport in an alluvial sedimentary environment, he need only to have reviewed the Rialto-Colton perchlorate plume which has been extensively investigated. The Rialto-Colton basin, located approximately 20 miles east of Pomona, has hydrogeologic conditions that are comparable to those in the Pomona-Ontario area. Contrary to Dr. Wheatcraft's implications in his declarations, it has been demonstrated at this location that perchlorate has migrated vertically hundreds of feet within the groundwater aquifers. This is a far better example of how contaminant transport would be expected to occur then a study that documents heat in a geologic environment thousands of miles from Pomona. Cross sections, produced by others, illustrating vertical perchlorate migration within the Rialto-Colton Basin are included in Exhibit E to my report.

Further evidence demonstrating contaminants become dispersed vertically as well as horizontally in the Chino Basin include the well documented nitrate contamination that is present throughout the unconfined aquifer in the Chino Basin.  The majority of nitrate contamination has largely been attributed to the dairy industry that was located within the Chino Basin.  Elevated nitrates are well distributed throughout the unconfined aquifer over much of the Chino-Pomona area, due to non-laminar flow and downward vertical gradients.  Wildermuth (Wildermuth, 2003) confirms this downward vertical migration with the following statement "The shallow aquifer system is generally characterized by unconfined to semi-confined groundwater conditions, high permeability within its sand and gravel units, and high concentrations of dissolved solids and nitrate.  The deep aquifer system is generally characterized by confined groundwater condition, lower permeability within its sand and gravel units, and lower concentrations of dissolved solids and nitrate.  Where both aquifer systems are present and saturated, hydraulic head tends to be higher in the shallow aquifer system, indicating a downward vertical hydraulic gradient."

## 4.0 COMMENTS ON THE EXPERT REPORT OF DR. F.J. (CHIP) SUNDSTROM

Dr. Sundstrom, the owner of FJS Consulting, an agricultural consulting company, prepared an expert report (Sundstrom, 2011), on behalf of the City of Pomona regarding 1) the historical usage of Chilean nitrate fertilizers in and around the City of Pomona; and (2) whether the ordinary consumers of Chilean nitrate fertilizers would have expected that using the product to fertilize crops could result in groundwater contamination.  Mr. Sundstrom's opinions and my comments to his opinions are as follows:

### 4.1 Response to Dr. Sundstrom Opinion 1

> Between 1927 and 1950, Chilean nitrate fertilizer imported into the United States by SQMNA was widely used on citrus in the Pomona-Ontario region.

Dr. Sundstrom provides no direct evidence of Chilean fertilizer (nitrate of soda) use in the Pomona area during the period 1927 – 1957.  Dr. Sundstrom relies upon six independent variables to conclude that sodium nitrate was used extensively in Pomona.  These variables include:
  1) Use of nitrogen on citrus crops in California;
  2) Extent of citrus farming in the Pomona-Ontario region;
  3) California's tonnage figures for sodium nitrate;
  4) Advertisements for Chilean nitrate fertilizer in the Citrograph;
  5) Imports of Chilean nitrates into the Port of San Pedro;
  6) SQMNA's district sales office in Los Angeles.

Dr. Sundstrom has selectively linked these variables together in a biased manner without consideration of pertinent information that would refute his findings.  Issues I have with each of these variables are described below;

### 4.1.1 Use of Nitrogen on Citrus Crops

No evidence indicates that sodium nitrate was used in the Pomona region between 1927 and 1957, the period SQMNA was importing sodium nitrate to California.   In fact, early use of sodium nitrate (also known as nitrate of soda) in citrus orchards did not appear to have significant benefits compared to manure (Kelley, 1922).   In addition, a study conducted by Professor R.S. Vaile, with the Citrus Experiment Station in Riverside, California found that "use of concentrated nitrogenous fertilizer consistently without bulky organic material will not permanently maintain healthy groves (Webber, 1924)."   Concentrated nitrogenous fertilizers can include any one of over 20 fertilizers including ammonium sulfate, urea, packing house tankage, guano, bloodmeal, fishmeal, ammonia nitrate, etc., not necessarily sodium nitrate as suggested by Dr. Sundstrom.   Where deterioration is manifested by typical mottled leaf and attendant characteristics, it appears that a correction of this particular trouble is not to be found in the use of commercial fertilizers, particularly inorganic fertilizers (Vaile, 1922).  Similar to the findings by Vaile in 1922, Dr. Chapman of the University of California Riverside Citrus Experimental Station states that the ill effects of overuse can be avoided or easily corrected by decreasing nitrogen use, or changes to other forms, correction of soil acidity or alkalinity, use of gypsum or organic materials to improve soil structure, and foliar sprays to correct nutritional deficiencies (Chapman, 1968).

As with any type of agriculture, fertilizer application is dependent upon the soil and crop in a particular region.   As described by Ted Batkins in his expert report (Batkin, 2011), "According to UC research reports and my discussions with citrus farmers in southern California, sodium nitrate was not a preferred soil fertilizer for citrus.  First, the use of sodium nitrates in a generally alkaline soil matrix like Pomona was not a good farming practice because it tended to tighten soils.  Second, the studies that had been conducted at the UC Riverside/USDA Salinity Laboratory did not find any superior results with use of sodium nitrate over other fertilizers."

### 4.1.2 Extent of Citrus Farming in the Pomona-Ontario Region

Dr. Sundstrom grossly over exaggerates the citrus acreage as it relates to this case.  In his expert report, Dr. Wheatcraft has provided a citrus acreage for the zone of influence of the AEP wells totaling 4,032 acres.  The acreage calculated by Dr. Wheatcraft is in close agreement, but slightly higher, than the acreage calculated by me, due to areas included outside the capture zone.  Dr. Sundstrom relies upon data obtained from Mr. Randall Brady, which is as high as 28,977 acres in 1938.  This is 7x higher than other plaintiff experts.   Additionally, Dr. Sundstrom incorrectly extends his citrus acreage into adjacent cities that extend well past the zone of influence.

### 4.1.3 California's Tonnage Figures for Sodium Nitrate

While tonnage figures from the State of California are believed to be correct, there is a noticeable spike in imports to California during the war years (1940-1948) that Dr. Sundstrom incorrectly attributes to a dramatic increase in application to the citrus orchards in the Pomona-Ontario area.  This incorrect assumption causes Dr. Sundstrom to grossly over-exaggerate the quantity of sodium nitrate imported to California between 1927 and 1957. A further discussion of the quantity of sodium nitrate imported to California is included in my response to Dr. Sundstroms second opinion.  The remainder of my response will focus on the gross exaggeration of nitrate during World War II.

**Rebuttal Report – W. Richard Laton**

Dr. Sundstrom completely ignores historical documentation that the war time spike of sodium nitrate imports to California was due to fact that many fertilizer shipments that were previously sent to the East Coast and Gulf of Mexico were diverted to California because of submarines (U-boats) interfering with Chilean nitrate importations, resulting in cargoes being unloaded on the West Coast and railed to eastern points of consumption (Groggins, 1945; Brand, 1943).

Instead Dr. Sundstrom relies upon a single statement in a Book titled the "Citrus Industry" published in 1968 (Chapman, 1968).  Not only does Dr. Sundstrom rely upon this one statement, he misrepresents and misstates the context of a statement by Dr. Chapman, one of the books contributors:

> Sundstrom states the following *"during the World War II years…Chilean sodium nitrate was "exclusively used" to fertilize California citrus" (emphasis added).*

The complete context of Dr. Chapman's statement is shown below without editing.

> *Potassium perchlorate injury is illustrated in figure 3-39. It was widely observed in citrus in California and elsewhere during the World War II years, when Chilean sodium nitrate was exclusively used. It occurs as an impurity in this salt. In the early stages of leaf injury, it appears not to adversely affect tree health or production, but severely injured leaves drop prematurely and there are thought to be some adverse effects on production.*

Dr. Sundstrom omitted a key word, "when", that completely changes the context of Dr. Chapman's statement.  His statement does not imply that Chilean sodium nitrate was exclusively used, but instead indicates that when sodium nitrate is used as a sole source of fertilizer that it causes injury to the leaves and the overall health of the tree (this had been known since the late 1800's).  Dr. Chapman does not specify a geographic region where this damage was observed, or how many orchards utilized sodium nitrate at that time.  As previously mentioned it is unlikely that there would have been widespread use of sodium nitrate in the Pomona-Ontario area because of it had been demonstrate that sodium nitrate was <u>not</u> the preferred fertilizer in the Pomona region.

Dr. Sunstrom ignores volumes of U.S. Government documents that describe what was actually occurring during World War II to cause the increase of sodium nitrate imports to, or through, California.  During World War II, strategic materials, including fertilizers, were put under export control in order to prevent them from reaching the Axis countries.  In January 1942, sodium nitrate exports to the United States were restricted to those going to the United States Metals Reserve Company, and in July 1942 to the United States Defense Supply Corporation.  Several times during the war Chile used her navy vessels to transport sodium nitrate to save shipping space for other Allied nations (Lamer, 1957).  The apparent spike that Dr. Sundstrom attributes to increase use in the citrus orchards of the Pomona-Ontario area was actually the result of submarine (U-boats) inference with shipping along the Atlantic and Gulf of Mexico, which caused much of the sodium nitrate to be shipped to the West Coast.  From the west coast, the sodium nitrate was railed to eastern points of consumption, and the U.S. Government paid for the excess shipping costs (Groggins, 1945, Brand, 1943).

35

Using its war powers, the U.S. Government took control of allocation of all fertilizers including Chilean sodium nitrate.  On January 15, 1942, the United States War Production Board (Order No. M-62) placed nitrate of soda (sodium nitrate) immediately under control as a result of the attack on Pearl Harbor (Gold, 1949).  On September 12, 1942, Fertilizer Conservation Order M-231 restricted the use of chemical nitrogen on grains, reduced the amount of nitrogen in mixed fertilizers, and prohibited the use of nitrogen for "luxury purposes" (lawns, golf courses, parks, cemeteries, and shrubs and flowers outside of nurseries).  In December 1942 the use of chemical nitrogen on some crops, such as cucumbers, melons, and small grain, was prohibited, and its general use was reduced 20 percent.  Tobacco growers were required to substitute organics for chemicals.

The scarcity of chemical nitrogen led to a distinction between "essential" and "nonessential: crops. Essential crops were defined as white and sweet potatoes, castor beans, soybeans, flaxseed, hemp, peanuts and crops for livestock feed.

A supplement to Order No. M-231, "Food Production Order No. 5 was issued by the Food Production Administration on January 18, 1943.  This Order classified crops into two groups as follows:  Group A, vital crops; and Group B all other crops.  Fertilization of lawns, golf courses, cemeteries, or parks was not allowed.  The fertilizer requirements of Group A were considered the most important.  When a fertilizer manufacturer had supplied that group he could proceed to Group B deliveries" (Lamer, 1957).  Oranges are not listed as Group A crops.

In conclusion, the amount of sodium nitrate utilized in California during World War II was likely equal or possibly only slightly greater than the quantity used prior to the War, due to slightly expanded agricultural expansion during that time period.  Similar to the way Dr. Sundstrom greatly over portrays the acreage, he exaggerates quantities of perchlorate that could have been applied throughout California, and specifically the Pomona capture zone.

### 4.1.4 Advertisements for Chilean Nitrate Fertilizer in the Citrograph

Dr. Sundstrom uses the fact that Chilean nitrate fertilizer was frequently advertised as proof that sodium nitrate was applied in the Pomona-Ontario area.  He does not disclose that California Citrograph was a State-wide publication and that many types of fertilizers are advertised in this magazine.  As previously stated, different regions of California contain different soil types and require different varieties of fertilizers. It is not surprising that Chilean nitrate was advertised for use in many portions of the State. However, as previously described, sodium nitrate was not an ideal fertilizer for the Pomona-Ontario region, and therefore would likely not have been used.

Dr. Sundstrom also fails to disclose that vegetables, cotton, apples, and small grains utilized sodium nitrate and were all similarly marketed by advertisements; however, the preponderance of citrus advertisements found was due to the fact that Dr. Sundstrom appears to have only researched a citrus publication. Once again, Dr. Sundstrom has taken a very biased approach by analyzing a singular crop sector (citrus), while ignoring many other crops including those mentioned above.

### 4.1.5 Imports of Chilean Nitrates into the Port of San Pedro

Once again, Dr. Sundstrom links the importation of sodium nitrate to San Pedro as proof that sodium nitrate was applied to the Pomona-Ontario citrus fields.   There is no evidence to support this conclusion. The Port of San Pedro is the nearest major port to Chile on the United States west coast.  Therefore it is logical that any sodium nitrate brought through this port would be re-distributed throughout the entire state and/or adjacent western states.

### 4.1.6 SQMNA's District Sales Office in Los Angeles

Similar to the above point, it would be only logical that SQMNA would have a district sales office at the location at the entry port.   This office would likely have been delegated with the tasks of marketing and distribution to suppliers.  The presence of an office in Los Angeles has no correlation to the application of sodium nitrate on the Pomona citrus groves.

In summary, Dr. Sundstrom has failed to tie any of these six variables to the application of sodium nitrate to Pomona's citrus groves.  Dr. Sundstrom's method is incorrect and contrary to the evidence as he exaggerates several facts, including, acreage of citrus crops in the AEP zone of influence and the quantities of imported sodium nitrate.  In addition he takes out of context a statement linking extensive use of sodium nitrate to the Pomona-Ontario area and makes speculative conclusions based on simple advertisements and locations of a port and office.

It should be mentioned that the U.S. government has strongly encouraged the use of Chilean sodium nitrate and even subsidized fertilizer sales in the U.S. to promote its use.  The United States has for almost a century depended on Chile as a Source of industrial and fertilizer nitrogen. A document from the U.S. War Food Administration made the following comment "It is interesting to speculate whether this nation could have achieved its greatness without the cooperation of the Chilean Government in supplying us with nitrates with which to make military explosives and to satisfy the fertilizer nitrogen requirements needed for the production of foods, feed and fibers."

During the Spanish American War and the First World War the entire U.S. military explosives program utilized nitric acid derived from Chilean nitrate.  Now, synthetic ammonia and the nitric acid derived by its oxidation have replaced sodium nitrate in military programs; however, until the 1950's the U.S. was dependent on Chile for making up deficits to meet agricultures nitrogen requirements (Groggins, 1945).

During the 1940's, the U.S. government officials resolved to support Chilean fertilizer use well beyond the war years.  Although domestic facilities, including government-owned ammonia plants could easily provide sufficient fertilizer nitrogen without recourse to importations of Chilean nitrate, the State Department, mindful of our "Good Neighbors" policy announced "it was _not_ the intention of the Government of the United States that the production by the Government of Synthetic nitrogen in plants owned by it and constructed for war purposes, should be continued beyond the period necessitated by the conditions or consequences of war…".  "If the post-war objective is to avoid subsidization of domestic production, by the same token, there would be no subsidization of imports.  Nor should there be tariff protections against imports."

These well intended actions apparently were not fulfilled, as the U.S. government sold the synthetic nitrogen manufacturing facilities to private interests, who took over the fertilizer industry.  Impacts of this reversal of policy can be seen by the sharp drop-off of Chilean fertilizer importation beginning in 1950.

## 4.2  Response to Dr. Sundstrom Opinion 2

> *Between 1940 and 1948, Chilean nitrate fertilizer imported into the United States by SQMNA was the dominant, and possibly exclusive, nitrogen fertilizer used on citrus in the Pomona- Ontario region.*

As stated in my response to Dr. Sundstrom in Opinion 1, Dr. Sundstrom has misinterpreted and misquoted a statement by Dr. Chapman which resulted in his incorrect interpretation that Chilean nitrogen fertilizer was the dominant, and possibly exclusive, nitrogen fertilizer used in the Pomona-Ontario region. This is a significant error, and not substantiated by fact, for all the reasons described in Section 4.1, above.

To further demonstrate the exaggerated numbers that Dr. Sundstrom claims, despite offering any proof that sodium nitrate was ever applied, I closely examined Dr. Sundstrom's calculations on pages 11 and 12 of his expert report.  In his report Dr. Sundstrom claims that "well over 150,000 pounds of perchlorate from SQMNA's product – and possibly over 200,000 pounds – were applied to soil in the Pomona-Ontario region in the 1940's alone".  This is equal to 75 to 100 tons of perchlorate.  Dr. Sundstrom uses variables of 1) percent acres that were assumed to be fertilized with sodium nitrate; 2) application rates, and 3) total citrus acres, and fails to include crop uptake rates.  The following paragraphs describe my calculations and methods of analysis.

I began by reviewing the citrus acreage calculated by Dr. Sundstrom for the Pomona-Ontario region and then compared this to the acreage that was within the AEP zone-of-influence, as well as the acreage of citrus in the State of California.  For consistency with the acreage used by Dr. Sundstrom, I used the same period for the State of California citrus acreage (crop year1937-1938 and 1947-1948 - CADA, 2011). Using these numbers, I calculated the percentage of orchards in each of these areas (see Table below) and graphically represented them on Figure 21.

| California | Pomona-Ontario Region | AEP Zone-of-Influence |
|---|---|---|
| 294,700 (acres) | 25,749 (acres) | 4,032 (acres) |
| ----- | 8.7% | 1.4% |

Next, I evaluated the mass of sodium nitrate utilized by Dr. Sundstrom in his report during the time period 1940-1948 (despite my disagreement with this mass as described in my response to Dr. Sundstrom's Opinion 1).  In his analysis of fertilizer use, Dr. Sundstrom uses the volumes of sodium nitrate that went through California ports during the war period (failing to take into account that much was shipped by rail out of the State) to skew the mass of sodium nitrate that was imported during the entire 30 year time period SQMNA imported fertilizer to California.

The mass that Dr. Sundstrom claims to have been imported into California during the 9 years between 1940 to 1948 (226,000 tons) dwarfs the sum of imports of sodium nitrate that were imported the 22 years prior to, and immediately following the war period combined (60,000 tons).  To evaluate the implications of these data which are represented on the graph shown in Exhibit 19 of Dr. Sundstroms report, I performed a quick calculation to evaluate the reasonableness of the wartime imports. The data shows an average of 2,227 tons of agricultural sodium nitrate used in California from the periods 1927 to 1940 and 1949 to 1957; and an implausible 25,100 tons per year (or 10x pre- and post-war years) used during World War II, despite rationing orders which placed citrus low on the allocation orders (as stated previously) and only a relatively slight increase in orchards acreage.

To further analyze Dr. Sundstroms opinion, I calculated the sodium nitrate demand that would be required for the Pomona-Ontario region and also for the State of California, using application rates of 625 to 1,250 pounds per acre suggested by Dr. Sundstrom. For the purpose of mass calculations, Dr. Sundstrom estimates that 2/3 of all citrus crops in the Pomona-Ontario area applied Chilean nitrate as fertilizer. Although Dr. Sundstrom has not provided a reference for this assumption, I took it at face value and performed calculations to see if his estimates were reasonable.  I began by calculating the amount of sodium nitrate that would be required by citrus crops in the entire State of California using Dr. Sundstroms assumptions that 2/3 of citrus crops were fertilized; and a range of application rates of 625 to 1,250 pounds per acre.  I found that it is impossible to meet the sodium nitrate demand as specified by Dr. Sundstrom.  Figure 22, presents actual California sodium nitrate imports plotted against calculated sodium nitrate demand using Dr. Sundstrom's upper and lower application rates.  With the exception of one year during the war, the need for sodium nitrate far exceeds the imports that Dr. Sundstrom has proposed to meet the lowest application rate.  It should be noted the import values used during the wartime periods are greatly exaggerated as previously explained in Section 4.1.3.  This Figure illustrates the absurdity of Dr. Sundstroms conclusions.

Similarly, I did the same analyses with the assumptions described above, but using the areas provided by Dr. Sundstrom for the Pomona-Ontario area (which is an overestimation of the AEP zone of influence). Figure 23, indicates that from 1926 to 1940 and from 1949 to 1958 only two years had enough sodium nitrate imports to meet the application demand as claimed by Dr. Sundstrom. The analysis further indicates that between 1940 and 1948 sodium nitrate imports would have met the lower demand of 625 pounds per acre, only because of the apparent increased import of fertilizer into California during wartime years.  The preceding graph presupposes that the other 91.3 percent of the other citrus groves in the state received **NO** sodium nitrate fertilizer, further it presupposes that no other vegetables, cotton, grains, or fruit bearing trees utilized sodium nitrate during this time period.  Dr. Sundstroms simplistic approach has led to conclusions that are void of any scientific merit, and are preposterous.

I independently performed separate, more comprehensive analyses of the quantity of sodium nitrate that would have been used in the Pomona-Ontario area, if sodium nitrate was proportionally used throughout the entire State on crops that are known to use nitrogen fertilizers.  This analysis was conducted using yearly information (for the period 1927 to 1957) on acreage for all crops that require nitrogen fertilizers.  The application rates for nitrogen was taken primarily from the USDA's current online database.  It was assumed that these application rates would be equivalent or at least proportional to the rates used in the period 1927 to 1957.  I compiled two spreadsheets.  The first includes all reported sodium nitrate imports,

**Rebuttal Report – W. Richard Laton**

including those of the World War II time period (Table 3a and 3b).  The second (Table 4a and 4b) includes the same data, but war time import levels were adjusted to the pre-war maximum (6,093 tons, 1928).  I feel that this adjustment is reasonable given the multiple lines of evidence that suggest war time application would have been approximately equal to or slightly greater than the greatest pre-war level.

To establish a reasonable value for perchlorate uptake in citrus, I reviewed Dr. Sanchez and several other pertinent reports.  Several studies I reviewed have demonstrated that perchlorate is uptaken by plants.  As displayed by Sanchez et al., 2006, citrus trees have been shown to accumulate perchlorate from low concentrations in irrigation water; concentrating in the transpiring leaves and fruit.  Furthermore, in his Expert Report, Dr. Sanchez states that a number of recent studies have evaluated the mechanisms for plants uptake of perchlorate and competition from other anions (Sanchez, 2011).

 A study by Voogt et al., 2010, suggests that perchlorate is actually taken up at a greater rate than nitrate.  To be conservative considering the extrapolation to trees, I assumed perchlorate up take at an equivalent rate to nitrate, consequently the leaching rate of both elements will be considered at equivalent rate too. In addition, nitrate leaching in citrus was the subject of an extensive study by Embleton et al., 1986, which measured nitrate averages over a six year period resulting in range of leaching rates between 3 and 12 percent.

To be conservative in consideration to the times and techniques of irrigation I have assumed 20 percent nitrate leaching rate.  Consequently, considering all above, the perchlorate leaching rate equivalent to the nitrate leaching rate would be 20 percent.  Considering uncertainties related to the insufficiency of studies on degradation of perchlorate and recirculation of perchlorate in organic matter I have considered final leaching rate scenarios of 20 and 50 percent.

Using the information described above, I prepared spreadsheets and calculated the proportion of sodium nitrate that would have been applied to citrus within the Pomona-Ontario area as well as that applied to the AEP zone-of-influence.  I then applied the average percent of perchlorate in Chilean nitrate (0.2 percent) and applied plant uptake rates.  The first is 80 percent (or a 20 percent leach rate) and a more conservative 50 percent (50 percent leach rate), as described above.

Results of my analysis indicate that even using the non-adjusted World War II import total, the total perchlorate that would be available for release to groundwater in the Pomona-Ontario area (as defined by Sundstrom) would range from 0.80 tons to 2.00 tons.   Within the AEP zone-of-influence (as defined by Wheatcraft) this number decreases to between 0.11 tons and 0.28 tons.  Using the more realistic adjusted import totals, the amount of perchlorate that would be available for release to groundwater in the Pomona-Ontario would range from 0.32 tons to 0.81 tons.  Within the AEP zone-of-influence, which I believe is the most appropriate; these values decrease to between 0.05 tons and 0.12 tons. Results are shown below.

Rebuttal Report – W. Richard Laton

| Calculated Perchlorate Available to Leach to Groundwater – Non Adjusted | | | | | |
|---|---|---|---|---|---|
| Pomona – Ontario Area | | | AEP Zone-of-Influence | | |
| Total Sodium Nitrate Applied (short tons) | 1,947 | | Total Sodium Nitrate Applied (short tons) | 276 | |
| | | | | | |
| Leaching Rate | 20% | 50% | Leaching Rate | 20% | 50% |
| Perchlorate % in SN | 0.20% | 0.20 | Perchlorate % in SN | 0.20% | 0.20% |
| | | | | | |
| Total Perchlorate Available to Groundwater (short tons) | 0.80 | 2.00 | Total Perchlorate Available to Groundwater (short tons) | 0.11 | 0.28 |

| Calculated Perchlorate Available to Leach to Groundwater – Adjusted | | | | | |
|---|---|---|---|---|---|
| Pomona-Ontario Area | | | AEP Zone-of-Influence | | |
| Total Sodium Nitrate Applied (short tons) | 787 | | Total Sodium Nitrate Applied (short tons) | 113 | |
| | | | | | |
| Leaching Rate | 20% | 50% | Leaching Rate | 20% | 50% |
| Perchlorate % in SN | 0.20% | 0.20 | Perchlorate % in SN | 0.20% | 0.20% |
| | | | | | |
| Total Perchlorate Available to Groundwater (short tons) | 0.32 | 0.81 | Total Perchlorate Available to Groundwater (short tons) | 0.05 | 0.12 |

The calculations above were performed following a more logical distribution of perchlorate across all crops in the State of California that utilize nitrogen fertilizer. Although I have been presented with no evidence to suggest sodium nitrate was used in the Pomona-Ontario area in the period 1927 through 1957, for the purpose of this exercise I also equally applied sodium nitrate to this area in the same proportion as the rest of the state. As is clearly obvious from my calculations, extremely low amounts of perchlorate would be available to impact groundwater even using very conservative crop uptake rates.

By way of comparison, I calculated the quantity of perchlorate that has been removed from the City of Pomona's Main Wellfield since from 1978 to the September 2011. This calculation was performed using production rates from the City of Pomona Main Wellfield wells and the average concentration of perchlorate for each water year (July – June). Where no perchlorate data was available for a given year(s), one of two methods was used to fill the data gap: 1) where there was no data prior to 1998, the average of the data set for that well was used; 2) where a data gap existed between two years the average was take of the bounding years on either side. Based upon this analysis 325,851 acre-feet of groundwater (110,000,000,000 gallons) has been removed from the Main Pomona Wellfield/AEP area. The mass of perchlorate that has been removed during this same period is nearly 4 tons (See Table 5).

The overestimation of perchlorate by Dr. Sundstrom, resulting from his excessive application rates combined with Dr. Wheatcrafts complete lack of objectivity has resulted in conclusions that are erroneous and misleading. The table below summarizes the potential sources of perchlorate "inputs", the mass of perchlorate previously removed from the aquifer "outputs", and the residual mass that remains in the aquifer system. The plaintiff experts have failed to evaluate basic components of a contaminant mass budget, which is imperative to establishing contaminant source, transport mechanism, and residual mass.

Rebuttal Report – W. Richard Laton

| | Inputs | | | | | | Outputs | Storage | |
|---|---|---|---|---|---|---|---|---|---|
| | Orchards (1927- 1958) | Industrial | MWD (1948- 1977) | Brine Line | Railroads | Natural Occurring | Pomona Wellfield (1978- 2011) | Vadose Zone | Aquifer |
| Laton | 0.11–0.28 tons* | Significant | 1.56-6.24 tons | Significant | Potential | Potential | 3.97 tons | Unknown | Present |
| Sundstrom/ Wheatcraft | 75-100 tons | Not Analyzed | Not Analyzed | Not Analyzed | Not Analyzed | Not Analyzed | Not Analyzed | Not Calculated | Not Calculated |
| * hypothetical value if sodium nitrate had been applied using maximum wartime imports | | | | | | | | | |

### 4.3 General Observations Regarding Dr. Sundstrom Statements

As I have previously mentioned, Dr. Sundstrom mischaracterizes or selectively reference portions of statements to support his conclusions.  I also noticed this when reviewing statements contained within his expert report, when I reviewed that actual context in the depositions that he references.  Using these tactics he has formulated conclusions based upon excerpts from depositions without taking into account the entire context of the testimony.  For example, I cite two such excerpts:

1.  Exclusivity of Imports
Mr. Sundstrom indicates that during the deposition of Mr. Patricio de Solminihac (September 8, 2011 - pg. 64:16-65:14), Mr. de Solminihac testified that SQMNA imported "substantially all" of the Chilean nitrate fertilizer brought into the United States between 1931 and 1934.  This is a mischaracterization of what Mr. de Solminihac said because Mr. de Solminihac went on to explain that there were many other producers during this time period, as can be seen when referring to the entire context of the exchange, as shown below.

> *By Mr. Borghei (plaintiff's attorney):*
>
> Q.  *But as of the date of that contract, it's your understanding that SQMNA was the exclusive importer into the United States of Chilean nitrate products sold by Anglo-Chilean and Lautaro?*
>
> A.  *My understanding is that that contract says that's so.*
>
> Q.   *And when I'm saying "exclusive importer," it means that SQMNA was the only entity bringing Chilean nitrate products into the United States that were sold by Lautaro.*
>
> A.  *That's what the contract says.*
>
> Q.  *And we've also talked about how from the time period of 1931 to 1934 SQMNA was the exclusive importer of Chilean nitrate products that were sold by Cosach?*
>
> A.  *Yes.*

> Q. *And we also discussed that Cosach sold substantially all of the Chilean nitrate for export out of Chile?*
>
> A. *That what the contract says, but we don't know because there were many other producers.*

With regards to the citation "that between 1934 and 1968, SQMNA was the exclusive importer of Chilean nitrate fertilizer into the United States" Mr. Sundstrom disregards Mr. de Solminhac's testimony that "the contract says that COVENSA was supposed to have control of all exports from Chile, but I am not sure if that was, in reality, the case". See de Solminihac Deposition, 66:10-17.

2. Perchlorate Concentration in Sodium Nitrate

A similar misinterpretation occurs during the interpretation of testimony of Mr. Arman Lauderbach (September 9, 2011; 93:22-94:4). Sundstrom says that according to SQMNA, depending on the process used to manufacture sodium nitrate, the maximum amount of perchlorate in the product prior to 2000 was either 0.7 percent or 0.5 percent. This conclusion is incorrect because it fails to recognize what Mr. Arman Lauderbach stated in his deposition.

> By Mr. Robins (plaintiff's attorney):
>
> Q. *You think, then, therefore, that the maximum allowed -- is what you're testifying that the possible explanation for the .7 is that the .7 is the spec for potassium perchlorate whereas the .5 is the spec for the perchlorate?*
>
> A. *That's what I am saying.*

Clearly there is a difference between potassium perchlorate ($KClO_4$) and straight perchlorate ($ClO_4^-$). If perchlorate content in the product is 0.5 percent, the same parameter expressed as the potassium salt is 0.7 percent. To ignore the distinction given by Mr. Lauterbach is to mischaracterize his testimony.

Dr. Sundstrom's report states that independent studies have found historically higher levels of perchlorate in Chilean sodium nitrate. As support he references the 2005 GeoSyntec report at pages 7-8. Significantly, he describes that portion of the discussion that references elevated perchlorate levels at a time when SQMNA did not exist. Further, it failed to note the Ericksen study (Ericksen, 1983) that concluded the fertilizer product between 1932 and 1967 had a perchlorate concentration of 0.35 percent, a level well below the levels discussed with Mr. Lauterbach. The studies that I have reviewed from 1927 forward indicate that perchlorate content in sodium nitrate was below 0.5 percent and most often referenced at 0.2 percent as perchlorate (Urbansky, 2001b). The Sundstrom report further ignores information found within the 1917 American Fertilizer Handbook. That text discusses all of the components of sodium nitrate and lists the potassium perchlorate concentration at 0.282 percent and 0.239 percent. Finally, the Sundstrom report fails to mention, Commercial Fertilizers Their Sources and Use, by Collings 1955. This study delineates all components of sodium nitrate and notes the presence of potassium perchlorate at 0.1 percent.

## 5.0 COMMENTS ON THE EXPERT REPORT OF DR. NEIL C. STURCHIO

Dr. Sturchio, Professor of Geochemistry and Head of the Department of Earth and Environmental Sciences at the University of Illinois at Chicago (UIC), prepared an expert report (Sturchio, 2011) on behalf of the City of Pomona regarding the interpretation of perchlorate isotopic compositions with respect to source identification of perchlorate in the groundwater of Pomona, California.  Dr. Sturchio's opinions are shown below.  I have combined my comments in one response following Dr. Sturchio's opinions.

*Opinion 1 - There is now a substantial body of recent peer-reviewed scientific literature demonstrating that trace amounts of perchlorate can be routinely extracted from different matrices, including groundwater, caliche soil, and fertilizer, for accurate and precise isotopic analyses.*

*Opinion 2 - Distinct ranges in the isotopic compositions of perchlorate from different sources have been established through analysis of many samples, and these provide a robust basis for forensic tracing of sources of perchlorate in groundwater.*

*Opinion 3 - Biodegradation and oxygen isotope exchange with water do not significantly affect perchlorate isotopic compositions in aquifers used for potable municipal water supplies, over the time range during which large-scale groundwater contamination has been caused by industrial or agricultural activities.*

*Opinion 4 - Fifteen groundwater wells in the city of Pomona were sampled for perchlorate isotopic analysis using established, peer-reviewed methods without modification. No significant problems were encountered during sampling, all samples were received by the Laboratory in good condition, and amounts of perchlorate recovered from all samples were sufficient for replicate isotopic analysis. Analytical results are of excellent quality, with all reported data meeting stringent QA/QC criteria.*

*Opinion 5 - The isotopic data for the Pomona perchlorate samples are clustered, with a range of $\delta 37Cl$ values from -12.8 to -8.9 ‰, $\delta 18O$ values from -10.8 to -8.0 ‰, and $\Delta 17O$ values from +4.6 to +7.5 ‰. These data indicate that the dominant source of perchlorate in the Pomona groundwater is from Atacama (Chile), which can be clearly identified by its distinctive combination of low $\delta 37Cl$ and high $\Delta 17O$ values. These data strengthen the conclusions reached in an earlier isotopic survey of groundwater perchlorate from the western Chino Basin.*

*Opinion 6 -  The percentage of Atacama perchlorate in the Pomona groundwater samples can be estimated from the isotopic data and perchlorate concentrations using simple linear equations. Such estimates were performed and give percentages of Atacama*

**Rebuttal Report – W. Richard Laton**

perchlorate in the range from 66 to 97% of total dissolved perchlorate. The average percentage of Atacama perchlorate in the Pomona groundwater samples is 88 ± 8%.

**Opinion 7 -** The samples contain minor amounts of perchlorate from other non-Atacama sources, including synthetic and/or indigenous natural sources. The average amount of non-Atacama perchlorate in the samples is about 12%. This non-Atacama perchlorate could be synthetic perchlorate from imported Colorado River water, indigenous natural perchlorate from wet and dry atmospheric deposition, or a combination of the two. The also data allow other minor sources of synthetic perchlorate such as from leaching of fireworks and road flares.

**Opinion 8 -** The pathway for Atacama perchlorate from its original source in Chile to groundwater in Pomona is through past application of imported Chilean nitrate fertilizer products used for agricultural production within the Chino Basin. Large amounts of Chilean nitrate that were leached along with perchlorate into the groundwater may have helped to maintain geochemical conditions that have protected perchlorate against biodegradation.

### 5.1  Response to Dr. Sturchio's Opinions

Dr. Stuchio has not provided an analysis of the age of the perchlorate found in the water samples collected by Wildermuth.   Therefore, he cannot positively conclude that the Atacama signature is representative of perchlorate that was introduced prior to 1927, during the period 1927 through 1957 or after 1957; nor can he distinguish between perchlorate that emanated from industrial sources that used Chilean sodium nitrate, or from concentrated brines that may be leaking from Pomona's AEP.

### 6.0 COMMENTS ON THE EXPERT REPORT OF MR. RANDALL BRADY

Mr. Brady, an agricultural consultant, prepared an expert report (Brady, 2011), on behalf of Sher Leff LLP, regarding the historical acreage and location of citrus in the city of Pomona, California, and the surrounding areas to the east, based on a detailed analysis of historical aerial photographs.  Mr. Brady's opinions are shown below.  I have combined my comments in one response following Mr. Brady's opinions.

**Opinion 1**
The final study area consists of approximately 82,000 total acres.

**Opinion 2**
In 1938, there were 28,977 acres of land classified as citrus in the study area.

*Opinion 3*
*In 1948, there were 22,252 acres of land classified as citrus in the study area.*

*Opinion 4*
**In 1953**, *there were 3,515 acres of land classified as citrus in the City of Pomona.*

### 6.1  Response to Mr. Brady's Opinions

Mr. Brady's analysis uses a total study area of 82,000 acres, encompassing all or some of eight cities including; Pomona, Montclair, Ontario, Claremont, Rancho Cucamonga, Upland, Fontana, and Chino. There is no reasonable justification for using this entire area for analyses of citrus orchards as it relates to the Pomona AEP wellfield.  The only justification that is mentioned in the text is that "The white polygon on the photo below shows this additional area that extends west of the City of Ontario".  I can only speculate that Mr. Brady has utilized such a large area to substantially exaggerate the amount of citrus crops, and therefore ultimately the potential fertilizer use that could have occurred within the area that is the subject of this litigation.

From the 82,000 acres, Mr. Brady concludes that nearly 29,000 acres were citrus crops in 1938, 22,000 acres in 1948, and 3,500 acres in 1953.  This acreage far exceeds even those estimated by the plaintiffs own expert, Dr. Wheatcraft.  Dr. Wheatcraft's estimation of the AEP zone-of-influence is slightly under 6,000 acres. Total citrus acres within Dr. Wheatcraft's AEP zone-of-influence are approximately 4,000 acres.  Dr. Wheatcrafts numbers are in my opinion reasonable, while Mr. Brady's are unnecessarily exaggerated.

One other noteworthy observation is that Mr. Brady does not use consistent geographic areas during his entire analysis.  For the years 1938 and 1948, he uses the entire Pomona-Ontario area as shown his Figures (no Figure numbers provided).  For 1953, Brady only uses the area for the City of Pomona, which explains the dramatically lower citrus acreage he describes for that year.

## 7.0 MATERIAL CONSIDERED AND RELIED UPON

See bibliography attached hereto as Exhibit B.

## 8.0 EXHIBITS TO BE USED

Any of the materials described herein may be used to illustrate my testimony.

## 9.0 PUBLICATIONS IN LAST TEN YEARS

See my curriculum vitae attached hereto as Exhibit A.

## 10.0 TESTIMONY IN LAST TEN YEARS

Expert Trial Testimony in the last ten years:
Abarca, Raul Valencia, et. al., v. Merck & Co., Inc., et. al.
US District Court, Eastern District of California, Fresno, California
Case No. 1:07-CV-0388
Deposition: March 22 and 23, 2010
Trial: February 2-3 & 22-23, 2011

For non-trial testimony, please refer to my curriculum vitae attached hereto as Exhibit A.

## 11.0 COMPENSATION

For my work in preparing this report, Earth Forensics, Inc., invoices my time at the rate of $350 per hour. My hourly rate for depositions and trial testimony is $400 per hour.  Out-of-pocket disbursements and expenses are billed accordingly.

## 12.0 CONCLUDING REMARKS

This rebuttal report sets forth my opinions based upon knowledge, education, experience, and supporting documents I reviewed.

Executed this 14TH day of November 2011, at Santa Ana, California

W. Richard Laton, **Ph.D., P.Hg., P.G.**

FIGURES

Map Source: Esri



Los Angeles County



## Legend

City of Pomona Boundary

City of Pomona Main Wellfield

### SITE LOCATION MAP

**City of Pomona v.
SQM North America**

Pomona, California

| | | | |
|---|---|---|---|
| Date | Drafter | | Figure |
| November 9, 2011 | RG | | |

| PE/RG | Project Number | Figure |
|---|---|---|
| MZ | S-2275.01 | |
| PM | File Number | **1** |
| WRL | S2275-RebRep-1 | |

Y:\Jobs_s\S2200's\S-2275 SQM Perchlorate\GIS\Maps\RebuttalReport\S2275-RebRep-1.mxd



## Legend

- ⬭ Main Pomona Wellfield
- ▭ Chino Basin Groundwater Management Zone
- — Rivers
- — Railroads

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Map Source: USGS and Esri

ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

BASIN OVERVIEW MAP

Project:
**City of Pomona v.
SQM North America**
Pomona, California

| Date: | Project Number: | |
| --- | --- | --- |
| 11/9/2011 | S-2275.01 | |
| File: | S2275-RebRep-2 | **Figure** |
| PE/PG: MZ | PM: WRL | Author: SS | **2** |

## Legend

⊏⊐ City of Pomona Boundary

◯ Main Pomona Wellfield

0   0.5   1   2
Miles

Chino Basin Boundary Source: Groundwater
Management Zones for the Regional Water
Quality Control Board (Region 8) Basin Plan
update 2004.
Map Source: USGS and Esri





AERIAL PHOTOGRAPH OF
THE STUDY AREA

**Project:**

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | | Project Number: | |
|---|---|---|---|
| **11/9/2011** | | **S-2275.01** | |
| File: | S2275-RebRep-3 | | **Figure** |
| PE/PG:<br>**MZ** | PM:<br>**AD** | Author:<br>**RG** | **3**<br>51 |

# Legend

 Well Location

City of Pomona Boundary

Main Pomona Wellfield

City of Pomona Industrial Corridor

Well 35

Well 5B

Well 2

Well 10

Montclair

Well 6

AEP

Well 34

Well 16

Mission

Mission

Well 11
Well 12

Well 17

Well 18

Well 36

Well 14

Well 15

Pomona

Well 23

Well 25

Well 26

Well 21

Chino

Holt

Towne

San Antonio

East End

Indian Hill

Garey

0    500    1,000    2,000
Feet

N

Chino Basin Boundary Source: Groundwater
Management Zones for the Regional Water
Quality Control Board (Region 8) Basin Plan
update 2004.
Imagery Source: MS Bing Maps and Esri



MAIN POMONA
WELLFIELD MAP

**Project:**

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | | Project Number: |
|---|---|---|
| 11/9/2011 | | S-2275.01 |

| File: | S2275-RebRep-4 | Figure |
|---|---|---|
| PE/PG: MZ | PM: WRL | Author: RG | **4** 52 |

V:\Jobs..s\S2200\S-2275 SQM Porthoines\GISMaps\RebuttalReport\S2275-RebRep-4.mxd



## Legend

- City of Pomona Production Wells
- City of Pomona Boundary
- Main Pomona Wellfield
- City of Pomona Industrial Corridor
- Chino Basin Groundwater Management Zone

0   0.3   0.6   1.2 Miles

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Map Source: USGS and Esri

EEC ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

EXISTING CITY OF POMONA PRODUCTION WELLS

Project:

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | Project Number: |
|---|---|
| 11/14/2011 | S-2275.01 |

| File: | S2275-RebRep-5 | Figure |
|---|---|---|
| PE/PG: MZ | PM: WRL | Author: SS | **5** 53 |



## Legend

**Well Locations Showing Maximum Perchlorate Concentrations in ug/L 2007-2011**

- 🔴 > 24
- 🟠 12 - 24
- 🟡 6 - 12
- 🟢 3 - 6
- 🔵 < 3
- ⚫ Non-Detect

City of Pomona Boundary

Main Pomona Wellfield

AEP Wells Zone of Influence (Wheatcraft)

City of Pomona Industrial Corridor

Chino Basin Groundwater Management Zone

0   0.5   1   2 Miles

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Map Source: USGS and Esri

EEC ENVIRONMENTAL ENGINEERING & CONTRACTING, INC.

**MAXIMUM PERCHLORATE DETECTIONS IN THE STUDY AREA**

Project:

**City of Pomona v. SQM North America**
Pomona, California

| Date: | Project Number: |
|---|---|
| 11/14/2011 | S-2275.01 |

| File: | Figure |
|---|---|
| S2275-RebRep-6 | |

| PE/PG: MZ | PM: WRL | Author: RG | **6** 54 |



# Legend




⊐⊏ City of Pomona Boundary

◯ Main Pomona Wellfield

⊐⊏ City of Pomona Industrial Corridor

⊐⊏ Chino Basin Groundwater
Management Zone

0   0.25   0.5                    1
⊢——⊢——⊢————————⊣
                              Miles

Chino Basin Boundary Source: Groundwater
Management Zones for the Regional Water
Quality Control Board (Region 8) Basin Plan
update 2004.
Imagery Source: MS Bing Maps and Esri

**EEC** ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

POMONA INDUSTRIAL
CORRIDOR

**Project:**

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | | Project Number: | |
|---|---|---|---|
| **11/9/2011** | | **S-2275.01** | |

| File: | **S2275-RebRep-7** | | **Figure** |
|---|---|---|---|
| PE/PG: **MZ** | PM: **WRL** | Author: **RG** | **7** 55 |



| ID | Property Name |
|---|---|
| 01a | US Rockets, LLC |
| 01b | US Rockets, LLC |
| 01c | Dynamic Propellant |
| 01d | Dynamic Propellant |
| 02 | General Dynamics |
| 03 | Lockheed Aircraft Corp |
| 04 | Pomona Ordnance Depot |
| 05 | Superior Plating |
| 06 | Kenneth Jeffers Plating / Thompson Plating |
| 07a | Pacific Polishing and Chrome |
| 07b | Pacific Polishing and Chrome |
| 07c | Pacific Polishing and Chrome |
| 07d | Pacific Polishing and Chrome |
| 08 | Pride Plating / Technical Anodize |
| 09 | Dodson Brothers |
| 10 | Fernstrom Paper Corp / Simpson Paper |
| 11 | United Chemical Company |
| 12 | Tidi Products Inc |
| 13 | Tidi Products Inc |
| 14 | Tidi Products |
| 15 | B. F. Goodrich Co. |
| 16 | Calsol Inc |
| 17 | Hanson |
| 18 | Inland American Chemical Co |
| 19 | Pad-Dee Mfg Co |
| 20 | Hazel Atlas / Ball Glas |
| 21 | Citrus Belt Glass |
| 22 | Quaker Chemical Corp |
| 23 | Real Plating |
| 24 | Pomona Foundry |
| 25 | Best Polishing & Chrome |
| 26 | Manual Alvarez Plating |
| 27 | American Aerospace Quality Corp |
| 28 | Atlas Polishing |
| 29 | AMF / Holly Art |
| 30 | San Antonio Polishing |
| 31 | American Metal Craft, Inc. |
| 32 | R G Metal Polishing |
| 33 | Aerotech Machining |
| 34 | Associated Missiles/Marquardt Aircraft Co |
| 35 | XEROX Corporation |
| 36 | BAE Systems / Lockheed Martin |

## Legend

▲ Properties of Interest

● Wells

⌂ City of Pomona Boundary

◯ Main Pomona Wellfield

▭ City of Pomona Industrial Corridor

▭ Chino Basin Groundwater Management Zone

0    0.5    1
|—|—|—| Miles

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Imagery Source: Microsoft Bing Maps



ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

INDUSTRIAL FACILITIES WITHIN THE POMONA INDUSTRIAL CORRIDOR WITH POTENTIAL PERCHLORATE USE

| Project: | City of Pomona v. SQM North America Pomona, California |
|---|---|

| Date: 11/11/2011 | Project Number: S-2275.01 | |
|---|---|---|
| File: S2275-RebRep-8 | | Figure |
| PE/PG: MZ | PM: WRL | Author: SS | **8** |
| | | | 56 |



★ Target Property

▲ Sites at elevations higher than
or equal to the target property

◆ Sites at elevations lower than
the target property

▲ Manufactured Gas Plants

National Priority List Sites

Dept. Defense Sites

Indian Reservations BIA

County Boundary

Oil & Gas pipelines from USGS

100-year flood zone

500-year flood zone

National Wetland Inventory

Areas of Concern

0    1/2    1    2 Miles

EEC ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

| Date | Drafter |
|---|---|
| November 9, 2011 | SS |

Map Source: Environmental Data Resources, Inc.

**EDR RADIUS MAP**

**City of Pomona v.
SQM North America**

Pomona, California

| PE/RG | Project Number | Figure |
|---|---|---|
| MZ | S-2275.01 | |
| PM | File Number | **9** |
| WRL | S2275-RebRep-9 | |

**1960 Groundwater Divide**

1960 Divide

57 Fwy    71 Fwy    White Ave    Garey Ave    Towne Ave

BEDROCK

ALLUVIUM

**Legend**
- - - Groundwater (April 1960)
— Bedrock
— Surface
▭ Boring

**Source:** Bedrock surface in the Chino Basin from Wildermuth, 2007 CBWM Groundwater Model Documentation and Evaluation of the Peace II Project Description, Figure 2-2, November 2007; Bedrock surface in the Spadra Basin derived from boring logs obtained by the City of Pomona and Los Angeles County Public Works; 1930 and 1960 groundwater contours from DWR Bulletin 104-3, 2007; 1983 groundwater contours created from Los Angeles County Public Works groundwater elevation data.

Distance (feet)

**1930 and 1983 Groundwater Divides**

1983 Divide    1930 Divide

57 Fwy    71 Fwy    White Ave    Garey Ave    Towne Ave

BEDROCK

ALLUVIUM

**Legend**
— · — Groundwater (April 1930)
····· Groundwater (April 1983)
— Bedrock
— Surface
▭ Borings

Distance (feet)





# Legend

→ Groundwater Flow Direction (based on contours)

▪▪▪▪ Groundwater Divide (based on contours)

Groundwater Divide (WEI, 2009)

Base Source: California Department of Water Resources, 1970, Meeting Water Demands in the Chino-Riverside Area, Bulletin 104-3 Appendix A
Wildermuth Groundwater Divide: Digitized from WEI, 2009, State of the Basin Report

0   0.35   0.7       1.4
                     Miles

Imagery Source: NGS Topographic Maps

EEC ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

## 1933 and 1960 GROUNDWATER ELEVATION CONTOURS

**Project:**
**City of Pomona v. SQM North America**
Pomona, California

| Date: 10/12/2011 | Project Number: S-2275.01 | |
|---|---|---|
| File: S2275-ExprtRep-7 | | Figure |
| PE/PG: MZ | PM: WRL | Author: RP |

**Figure 11**
59

**Fall 1933**

**Fall 1960**

## Legend

→ Groundwater Flow Direction (based on contours)

- - - Groundwater Contours

■ Groundwater Elevation (feet)

▬▬▬ Groundwater Divide (based LACDPW data)

↕ Groundwater Divide (WEI, 2009)

Groundwater Elevation Source: Los Angeles County Department of Public Works (LACDPW), 2011
Groundwater Contours: Derived from LACDPW groundwater elevation data
Wildermuth Groundwater Divide: Digitized from WEI, 2009, State of the Basin Report

N

|  |  |  | Miles |
|---|---|---|---|
| 0 | 0.25 | 0.5 | 1 |

Imagery Source: USGS Topographic Maps



## 1971 and 1976 GROUNDWATER ELEVATION CONTOURS

**Project:**

**City of Pomona v. SQM North America**
Pomona, California

| Date: 10/12/2011 | Project Number: S-2275.01 | |
|---|---|---|
| File: S2275-ExprtRep-8 | | **Figure** |
| PE/PG: MZ | PM: WRL | Author: RP | **12** 60 |

**November-December 1971**

**April 1976**

## Legend

→ Groundwater Flow Direction

- - - Groundwater Elevation Contours (feet)

····· Groundwater Divide

■ Groundwater Elevation (feet)

⇕ Groundwater Divide (WEI, 2009)

Groundwater Elevation Source: Los Angeles County
Department of Public Works (LACDPW), 2011
Groundwater Contours: Derived from LACDPW
groundwater elevation data
Wildermuth Groundwater Divide: Digitized from WEI, 2009,
State of the Basin Report

0.5   0.25   0   0.5 Miles

Imagery Source: USGS Topographic Maps





**April 1983**

**March-April 1989**

| | |
|---|---|
| | 1983 and 1989 GROUNDWATER ELEVATION CONTOURS |

**Project:**

City of Pomona v.
SQM North America
Pomona, California

| Date: | 10/12/2011 | Project Number: S-2275.01 | |
|---|---|---|---|
| File: | S2275-ExprtRep-9 | | Figure |
| PE/PG: MZ | PM: WRL | Author: RP | **13** |

61





## Legend

**Wells with Max Perchlorate (ug/l)**

- 🔴 > 24
- 🟠 12 - 24
- 🟡 6 - 12
- 🟢 3 - 6
- 🔵 < 3
- ⚫ Non-Detect

— Industrial Waste Brine Lines
— City Brine Lines
— Trunk Sewers
▭ City of Pomona Industrial Corridor
◯ Main Pomona Wellfield
◯ AEP Wells Zone of Influence (Wheatcraft)
～ Rivers

Map Source: USGS and Esri

**EEC ENVIRONMENTAL ENGINEERING & CONTRACTING, INC.**

INDUSTRIAL WASTE BRINE LINES

**Project:**
**City of Pomona v. SQM North America**
Pomona, California

| Date: 11/9/2011 | Project Number: S-2275.01 | |
|---|---|---|
| File: S2275-RebRep-15 | | **Figure** |
| PE/PG: MZ | PM: WRL | Author: RG | **15** 63 |



## Legend

- ◉ MWD Connections
- ◉ MWD Connections that Service the Pomona Area
- ▬ MWD Feeder Lines
- ▭ Water Purveyors
- ⬡ City of Pomona Boundary
- ◯ Main Pomona Wellfield
- ◯ AEP Wells Zone of Influence (Wheatcraft)
- ⬡ City of Pomona Industrial Corridor
- ⬡ Chino Basin Groundwater Management Zone

0    0.5    1    2 Miles

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Map Source: USGS and Esri

EEC ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

MWD CONNECTIONS
AND WATER AGENCIES

**Project:**

**City of Pomona v.
SQM North America**
Pomona, California

| Date: 11/11/2011 | Project Number: S-2275.01 | |
|---|---|---|
| File: S2275-RebRep-16 | | Figure |
| PE/PG: MZ | PM: WRL | Author: RG | **16** 64 |



## Legend

**Perchlorate Concentration (ug/L)**

- ● > 6
- ● ≤ 6
- ● Non-Detect

▭ Target Area

▭ City of Pomona Boundary

◯ Main Pomona Wellfield

◯ AEP Wells Zone of Influence (Wheatcraft)

▭ City of Pomona Industrial Corridor

▭ Chino Basin Groundwater Management Zone

0   0.25   0.5   1 Miles

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Map Source: USGS and Esri

**EEC ENVIRONMENTAL**
ENGINEERING & CONTRACTING, INC.

TARGET AREA
FOR CITRUS AND
PERCHLORATE
DISTRIBUTION ANALYSIS

**Project:**

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | Project Number: |
|---|---|
| **11/14/2011** | **S-2275.01** |

| File: | Figure |
|---|---|
| **S2275-RebRep-17** | |

| PE/PG: | PM: | Author: | **17** |
|---|---|---|---|
| **MZ** | **WRL** | **RG** | 65 |

## Legend

**Perchlorate Concentration (ug/L)**

- ● > 6
- ● ≤ 6
- ● Non-Detect
- ▭ Target Area
- ⬭ Main Pomona Wellfield
- ⬭ AEP Wells Zone of Influence (Wheatcraft)
- ▱ City of Pomona Industrial Corridor
- ▱ Chino Basin Groundwater Management Zone

Note: Citrus assumed at areas with no aerial coverage.

0   0.25   0.5   1 Miles

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Map Source: USGS and Esri
Imagery Source: Fairchild Aerial Surveys



**ENVIRONMENTAL**
**ENGINEERING & CONTRACTING, INC.**

PERCHLORATE
DISTRIBUTION AND CITRUS
COVERAGE MAP - 1928

**Project:**

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | | Project Number: |
|---|---|---|
| 11/14/2011 | | S-2275.01 |

| File: | S2275-RebRep-18 | **Figure** |
|---|---|---|

| PE/PG: | PM: | Author: | **18** |
|---|---|---|---|
| MZ | WRL | RG | 66 |

La Verne

Upland

San Jose Hills

San Dimas

Pomona

Ontario

Chino

# Legend

**Perchlorate Concentration (ug/L)**

· > 6

· ≤ 6

● Non-Detect

▭ Target Area

⬭ Main Pomona Wellfield

▱ City of Pomona Industrial Corridor

▱ Chino Basin Groundwater Management Zone

Note: Citrus assumed at areas with no aerial coverage.

0   0.25   0.5   1
Miles

Chino Basin Boundary Source: Groundwater Management Zones for the Regional Water Quality Control Board (Region 8) Basin Plan update 2004.
Map Source: USGS and Esri
Imagery Source: Fairchild Aerial Surveys



ENVIRONMENTAL
ENGINEERING & CONTRACTING, INC.

PERCHLORATE
DISTRIBUTION AND CITRUS
COVERAGE MAP - 1953

Project:

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | 11/14/2011 | Project Number: | S-2275.01 | |
|---|---|---|---|---|
| File: | S2275-RebRep-19 | | | **Figure** |
| PE/PG: MZ | PM: WRL | Author: RG | | **19** |



**Trichloroethene in Groundwater**
Maximum Concentration (July 2003 - June 2008)



**Tetrachloroethene in Groundwater**
Maximum Concentration (July 2003 - June 2008)



**Perchlorate in Groundwater**
Maximum Concentration (July 2003 - June 2008)



**Total Chromium in Groundwater**
Maximum Concentration (July 2003 - June 2008)

# Legend

Maps Source: Chino Basin Watermaster
2008 State of the Basin Report





CONTAMINANT DISTRIBUTION MAPS

**Project:**

**City of Pomona v.
SQM North America**
Pomona, California

| Date: | | Project Number: | |
|---|---|---|---|
| 11/9/2011 | | S-2275.01 | **Figure** |
| File: | S2275-RebRep-20 | | |
| PE/PG: MZ | PM: WRL | Author: SS | **20** 68 |

# Citrus Grove Area



**Figure 21: Citrus Groves Areas**
City of Pomona v. SQM North America

**Tons of sodium nitrate to California Citrus Groves
(using application rates of 625 and 1,250 lbs/ac)
versus Total Imports through California
(66% of groves fertlized per Dr. Sundstrom)**



Figure 22: **Tons of Fertilizer Using Sundstorm Application Rates (California)**
City of Pomona v. SQM North America

70

**Tons of Sodium Nitrate to Pomona-Ontario Area Citrus Groves
(using application rates of 625 and 1,250 lbs/ac)
versus Total Imports through California
(66% of groves fertlized per Dr. Sundstrom)**

1,250 lbs/ac sodium nitrate aplied to Pomona-Ontario Area groves

625 lbs/ac sodium nitrate aplied to Pomona-Ontario Area groves

Sodium Nitrate imports through California

1942

*Year*

*Sodium Nitrate (tons)*



**Figure 23: Tons of Fertilizer Using Sundstorm Application Rates(Pomona-Ontario Area)**
City of Pomona v. SQM North America

71

TABLES

Table 22
Brine Line Dischargers
City of Pomona v. Sociedad Quimica y Minera

| Industry Name | City | Brine Line System | Industry Type | Connection |
|---|---|---|---|---|
| Aerojet Ordnance Company | Chino Hills | Unknown | Explosives (Military) | Truck |
| Agrigold Joint Venture | Ontario | Chino / NRWS | Agriculture | Connected |
| American Steel & Wire Division | Ontario | Unknown | Iron and Steel Manufacturing | Connected |
| BHP Coated Steel | Rancho Cucamonga | Edison-Etiwanda | Metals | Connected |
| Big Three Industries | Etiwanda | Unknown | Inorganic Chemicals | Connected |
| California Finished Metals | Rancho Cucamonga | Chino / NRWS | Coil Coating; Metals | Connected |
| California Steel Industries  (Formerly Kaiser Steel) | Fontana | Edison-Etiwanda | Steel Rolling Mill  ; Metals | Connected |
| Carlisle Tire and Wheel / Unique Wheel | Ontario | Chino / NRWS | Automobile Wheel Mfg. | Connected |
| Cintas I / Cintas Corporation | Ontario | Chino / NRWS | Industrial Laundry | Connected |
| Cintas II / Cintas Corp. | Ontario | Chino / NRWS | Industrial Laundry | Connected |
| City of Chino | Chino | Chino / NRWS | Water Treatment | Connected |
| City of Chino Ion Exchange Plant | Chino | Chino / NRWS | Water Treatment Ion Exchange Plant | Connected |
| City of Ontario Ion Exchange | Ontario | Edison-Etiwanda | Water Treatment Ion Exchange Plant | Connected |
| City of Pomona Anion Exchange Plant | Pomona | Chino / NRWS | Water Treatment Anion Exchange Plant | Connected |
| City of Pomona Ion Exchange Plant | Pomona | Edison-Etiwanda | Water Treatment Ion Exchange Plant | Connected |
| City of Upland Ion Exchange Plant | Upland | Edison-Etiwanda | Water Treatment Ion Exchange Plant | Connected |
| Danco Metal Surfacing | Ontario | Chino / NRWS | Misc. Anodizing and Coating | Connected |
| GE Mobile Water Inc (Formerly Echolochem, Inc.) | Fontana | Chino / NRWS | Off-Site Water Treatment Services | Connected |
| Hillerich & Bradsby Co Inc | Ontario | Chino / NRWS | Aluminum Baseball Bats Mfg. | Connected |
| IEUA RP-1 Filtrate | Ontario | Chino / NRWS | Wastewater Treatment Plant | Connected |
| Industrial Wire Products | Etiwanda | Edison-Etiwanda | Iron/Steel Mfg | Connected |
| Intermetro Industries Corporation | Rancho Cucamonga | Edison-Etiwanda | Wire Basket & Shelving Mfg. | Connected |
| James Hardie Building Products | Fontana | Chino / NRWS | Building Material Mfg. | Connected |
| K-Pure Waterworks | Rancho Cucamonga | Edison-Etiwanda | Waste Treatment Works | Connected |
| Metal Coaters of CA Inc | Rancho Cucamonga | Edison-Etiwanda | Steel and Alum. Coil Coating | Connected |
| Metropolitan Water District | LaVerne | Edison-Etiwanda | Wastewater Treatment Plant | Connected |
| Monte Vista Water District/ City of Chino | Montclair | Edison-Etiwanda | Water Treatment Ion Exchange Plant | Connected |
| Norton Air Force Base | San Bernardino | Unknown | Military | Truck |
| Pacific Forge Inc | Fontana | Chino / NRWS | Metal Molding and Casting | Connected |
| Quaker Chemical Corporation | Montclair | Unknown | Inorganic Chemicals | Truck |
| Reliant Energy Etiwanda, L.L.C. | Etiwanda | Edison-Etiwanda | Power Generating Facility | Connected |
| Robert Manufacturing Company | Rancho Cucamonga | Edison-Etiwanda | Electroplating/Metal Finishing | Connected |
| Sierra Alluminum Company (I) | Fontana | Chino / NRWS | Extruded Aluminum Mfg. | Connected |
| Sierra Alluminum Company (II) | Fontana | Chino / NRWS | Extruded Aluminum Mfg. | Connected |
| So Cal Edison Co Etiwanda Steam Plant | Fontana | Edison-Etiwanda | Steam Electric Power Plant | Connected |
| Steelscape | Rancho Cucamonga | Edison-Etiwanda | Steel & Alum. Coil Coating | Connected |
| Sunkist Growers Inc | Ontario | Chino / NRWS | Citrus Food Products | Connected |
| Tamco | Rancho Cucamonga | Edison-Etiwanda | Iron & Steel Mfg. (Recycling) | Connected |
| Tree Island Wire USA, Inc. dba TI Wire | Rancho Cucamonga | Edison-Etiwanda | Metals | Connected |
| Unifirst Corp. | Ontario | Chino / NRWS | Industrial Laundry | Connected |
| Praxair Hydrogen | Ontario | Chino / NRWS | Inorganic Chemicals | Connected |
| Praxair  Oxygen Plant | Ontario | Chino / NRWS | Inorganic Chemicals | Connected |
| Unitech Services Group | Ontario | Chino / NRWS | Industrial Laundry | Connected |
| Vista Metals Corporation | Fontana | Edison-Etiwanda | Aluminum Metal Molding and Casting | Truck |

Note:  The Chino / NRWS Brine Line becomes the Chino Basin Wastewater (Brine) Line at the Los Angeles County line

73

Table 2
MWD
Perchlorate Mass
Calculated from Water Delivery Records
(1948-1977)

| Connection | Type | Usage | Volume | | Mass (Tons) | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Acre-ft | Liters | Average MWD Perchlorate Concentration (5 ug/L) | Average MWD Perchlorate Concentration (10 ug/L) | Average MWD Perchlorate Concentration (15 ug/L) | Average MWD Perchlorate Concentration (20 ug/L) |
| CB-2 | Untreated | Agriculture | 41.40 | 5.11E+07 | 0.000 | 0.001 | 0.001 | 0.001 |
| CB-2 | Untreated | Domestic | 16,879.80 | 2.08E+10 | 0.115 | 0.230 | 0.344 | 0.459 |
| CB-2 | Untreated | Replenishment | 258.90 | 3.19E+08 | 0.002 | 0.004 | 0.005 | 0.007 |
| CB-3 | Untreated | Domestic | 185.00 | 2.28E+08 | 0.001 | 0.003 | 0.004 | 0.005 |
| CB-3 | Untreated | Agriculture | 194.70 | 2.40E+08 | 0.001 | 0.003 | 0.004 | 0.005 |
| CB-4 | Untreated | Agriculture | 770.00 | 9.50E+08 | 0.005 | 0.010 | 0.016 | 0.021 |
| CB-4 | Untreated | Domestic | 3,792.60 | 4.68E+09 | 0.026 | 0.052 | 0.077 | 0.103 |
| CB-9 | Untreated | Agriculture | 7,208.80 | 8.89E+09 | 0.049 | 0.098 | 0.147 | 0.196 |
| CB-9 | Untreated | Domestic | 10,823.10 | 1.34E+10 | 0.074 | 0.147 | 0.221 | 0.294 |
| CB-10 | Untreated | Agriculture | 3,357.70 | 4.14E+09 | 0.023 | 0.046 | 0.068 | 0.091 |
| CB-10 | Untreated | Replenishment | 3,977.70 | 4.91E+09 | 0.027 | 0.054 | 0.081 | 0.108 |
| PM-2 | Unsoftened | Domestic | 2,323.80 | 2.87E+09 | 0.016 | 0.032 | 0.047 | 0.063 |
| PM-17 | Untreated | Agriculture | 108.40 | 1.34E+08 | 0.001 | 0.001 | 0.002 | 0.003 |
| PM-17 | Untreated | Domestic | 14,548.40 | 1.79E+10 | 0.099 | 0.198 | 0.297 | 0.396 |
| PM-4 | Untreated | Agriculture | 12,123.60 | 1.50E+10 | 0.082 | 0.165 | 0.247 | 0.330 |
| PM-4 | Untreated | Domestic | 35,109.00 | 4.33E+10 | 0.239 | 0.477 | 0.716 | 0.955 |
| PM-5 | Untreated | Agriculture | 900.60 | 1.11E+09 | 0.006 | 0.012 | 0.018 | 0.024 |
| PM-5 | Untreated | Domestic | 1,238.10 | 1.53E+09 | 0.008 | 0.017 | 0.025 | 0.034 |
| PM-7 | Treated | Domestic | 8,259.80 | 1.02E+10 | 0.056 | 0.112 | 0.168 | 0.225 |
| PM-11 | Softened + Filtered | Domestic | 1,548.50 | 1.91E+09 | 0.011 | 0.021 | 0.032 | 0.042 |
| PM-15 | Softened + Filtered | Domestic | 30,580.40 | 3.77E+10 | 0.208 | 0.416 | 0.624 | 0.832 |
| PM-15A | Treated | Domestic | 62,338.30 | 7.69E+10 | 0.424 | 0.848 | 1.271 | 1.695 |
| PM-15B | Treated | Domestic | 12,888.30 | 1.59E+10 | 0.088 | 0.175 | 0.263 | 0.350 |
| | | Total Perchlorate (Tons) | | | 1.56 | 3.12 | 4.68 | 6.24 |

State of California
Acreage for Nitrogen Utilizing Crops - No Adjustments
(1927-1958)

| | | | | | | | | | Vegetables | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Artichokes | Asparagus | Bean-s | Broccoli | Brussel Spro | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cucumber-P | Garlic | Lettuce | Onions | Bell Peppers | Chili Peppers- | Spinach | Tomatoes-F | Tomatoes-P | | Barley | Beans-Dry | Cotton-A | Corn-Grain |
| Application Rate (lbs of N/ac) | 120 | 123 | 70 | 161 | 100 | 155 | 160 | 197 | 260 | 140 | 129 | 129 | 89 | 176 | 180 | 179 | 178 | 167 | 152 | 152 | | 80 | 80 | 77 | 140 |
| Reference | ref#14 | ref#2 | ref#2 | ref#2 | ref#6 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | | ref#6 | ref#7 | ref#2 | ref#2 |

**Crop Acreage**

| Year | Artichokes | Asparagus | Bean-s | Broccoli | Brussel Spro | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cucumber-P | Garlic | Lettuce | Onions- | Bell Peppers-B | Chili Peppers-C | Spinach | Tomatoes-F | Tomatoes-P | | Barley | Beans-Dry | Cotton-A | Corn-G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 9,940 | 58,580 | 3,120 | | | 6,350 | 4,340 | 11,080 | 8,950 | | 1,000 | 2,120 | 122,000 | 77,540 | 9,670 | 380 | | 1,900 | 46,300 | 28,760 | | 897,000 | 296,000 | 128,000 | 35,000 |
| 1928 | 7,950 | 60,180 | 5,130 | | | 4,850 | 6,570 | 13,280 | 8,930 | | 1,600 | 2,760 | 135,000 | 73,420 | 10,030 | 410 | | 1,000 | 45,150 | 24,700 | | 969,000 | 307,000 | 218,000 | 33,000 |
| 1929 | 8,900 | 55,810 | 7,090 | | | 4,600 | 12,580 | 15,300 | 10,470 | | 1,550 | 2,710 | 124,000 | 87,530 | 10,330 | 1,370 | 3,350 | 1,400 | 38,500 | 41,680 | | 1,066,000 | 339,000 | 309,000 | 40,000 |
| 1930 | 8,150 | 59,210 | 6,630 | | | 4,050 | 13,230 | 17,140 | 9,900 | | 1,800 | 3,440 | 127,000 | 112,120 | 9,770 | 1,770 | 2,330 | 1,550 | 52,540 | 52,250 | | 1,141,000 | 363,000 | 270,000 | 43,000 |
| 1931 | 7,500 | 63,670 | 6,150 | | | 4,400 | 14,670 | 15,340 | 9,770 | | 1,800 | 2,890 | 93,000 | 117,650 | 8,050 | 1,530 | 1,250 | 1,700 | 41,600 | 28,100 | | 913,000 | 334,000 | 192,000 | 48,000 |
| 1932 | 6,330 | 70,500 | 9,000 | | | 5,500 | 13,680 | 16,890 | 7,470 | | 1,850 | 700 | 94,000 | 112,170 | 10,090 | 1,160 | 1,600 | 1,830 | 45,080 | 29,950 | | 1,369,000 | 225,000 | 123,000 | 55,000 |
| 1933 | 6,350 | 76,550 | 8,100 | | | 5,600 | 14,480 | 16,950 | 9,730 | | 1,780 | 1,050 | 99,000 | 93,100 | 7,030 | 1,110 | 2,000 | 1,690 | 40,680 | 30,470 | | 999,000 | 275,000 | 208,000 | 47,000 |
| 1934 | 8,350 | 73,280 | 8,500 | | | 6,800 | 17,800 | 17,040 | 12,140 | | 2,240 | 1,900 | 101,000 | 106,050 | 7,250 | 1,350 | 2,140 | 2,220 | 38,400 | 55,330 | | 1,105,000 | 299,000 | 223,000 | 39,000 |
| 1935 | 9,000 | 70,670 | 10,500 | | | 6,900 | 17,750 | 14,860 | 12,400 | | 1,970 | 2,420 | 108,000 | 99,150 | 9,500 | 1,550 | 2,250 | 2,300 | 41,000 | 69,650 | | 1,249,000 | 339,000 | 218,000 | 43,000 |
| 1936 | 9,100 | 67,300 | 11,250 | | | 7,100 | 21,150 | 15,500 | 15,200 | | 2,600 | 3,310 | 120,000 | 114,400 | 10,250 | 2,250 | 3,000 | 2,170 | 48,200 | 81,470 | | 1,087,000 | 347,000 | 368,000 | 43,000 |
| 1937 | 10,100 | 67,260 | 12,150 | | | 8,200 | 19,120 | 16,350 | 14,850 | | 2,400 | 2,720 | 159,000 | 102,400 | 7,820 | 2,400 | 3,500 | 2,400 | 50,700 | 83,030 | | 1,087,000 | 386,000 | 620,000 | 44,000 |
| 1938 | 9,700 | 71,510 | 12,650 | | | 7,700 | 21,150 | 14,350 | 13,970 | | 2,150 | 1,960 | 150,000 | 99,050 | 6,190 | 2,000 | 3,490 | 2,800 | 52,100 | 46,480 | | 1,152,000 | 349,000 | 341,000 | 44,000 |
| 1939 | 10,400 | 76,800 | 9,300 | 7,800 | | 7,700 | 20,600 | 14,400 | 14,100 | | 2,250 | 1,440 | 154,000 | 111,600 | 7,900 | 1,700 | 3,810 | 3,000 | 47,500 | 57,600 | | 1,291,000 | 340,000 | 327,000 | 36,000 |
| 1940 | 10,100 | 80,000 | 8,700 | 7,100 | | 8,100 | 21,900 | 15,800 | 13,000 | | 2,200 | 2,340 | 113,000 | 89,700 | 6,100 | 1,800 | 3,860 | 3,200 | 49,100 | 71,500 | | 1,226,000 | 391,000 | 348,000 | 38,000 |
| 1941 | 9,600 | 75,700 | 8,600 | 8,000 | | 9,100 | 21,500 | 14,300 | 13,300 | | 2,100 | 3,040 | 133,000 | 94,750 | 6,600 | 1,900 | 3,770 | 3,000 | 52,700 | 90,000 | | 1,042,000 | 389,000 | 351,000 | 45,000 |
| 1942 | 9,200 | 74,100 | 8,800 | 7,200 | | 11,000 | 22,300 | 12,400 | 13,100 | | 1,500 | 2,510 | 190,000 | 93,950 | 10,300 | 1,600 | 3,530 | 3,000 | 53,300 | 124,700 | | 1,511,000 | 383,000 | 355,000 | 41,000 |
| 1943 | 7,900 | 70,800 | 7,800 | 9,200 | | 20,600 | 33,700 | 12,600 | 13,300 | | 1,300 | 2,240 | 107,000 | 78,900 | 9,900 | 2,000 | 2,630 | 3,800 | 57,700 | 112,700 | | 1,299,000 | 439,000 | 289,000 | 38,000 |
| 1944 | 6,400 | 70,100 | 7,700 | 10,400 | | 19,000 | 31,100 | 14,800 | 12,800 | | 1,500 | 2,620 | 130,000 | 103,400 | 15,600 | 1,800 | 3,420 | 3,400 | 53,100 | 132,500 | | 1,429,000 | 323,000 | 301,000 | 36,000 |
| 1945 | 6,400 | 65,500 | 6,300 | 10,900 | | 17,100 | 30,600 | 15,900 | 15,400 | | 1,650 | 3,340 | 158,000 | 107,200 | 11,900 | 2,100 | 3,800 | 2,800 | 65,400 | 120,800 | | 1,486,000 | 307,000 | 317,000 | 29,000 |
| 1946 | 7,200 | 63,600 | 6,400 | 15,200 | | 10,900 | 28,400 | 19,800 | 17,100 | | 2,400 | 4,230 | 185,000 | 124,500 | 12,100 | 2,500 | 7,100 | 3,000 | 71,200 | 134,400 | | 1,486,000 | 283,000 | 308,000 | 32,000 |
| 1947 | 7,300 | 63,000 | 7,100 | 12,700 | | 9,600 | 24,200 | 16,500 | 14,400 | | 2,700 | 2,020 | 167,000 | 116,400 | 8,600 | 2,600 | 3,080 | 3,100 | 59,300 | 142,900 | | 1,545,000 | 323,000 | 534,000 | 27,000 |
| 1948 | 7,400 | 64,400 | 5,900 | 14,800 | | 9,600 | 28,300 | 16,800 | 15,200 | | 2,800 | 2,770 | 112,000 | 127,900 | 9,500 | 2,600 | 2,650 | 3,100 | 66,400 | 87,700 | | 1,622,000 | 368,000 | 804,000 | 30,000 |
| 1949 | 6,700 | 69,000 | 5,600 | 19,800 | 4,400 | 8,100 | 27,400 | 15,800 | 15,800 | 17,900 | 2,200 | 3,240 | 126,000 | 122,400 | 10,700 | 2,200 | 3,800 | 3,000 | 54,300 | 75,400 | | 1,590,000 | 358,000 | 925,000 | 31,000 |
| 1950 | 7,100 | 71,700 | 6,500 | 18,500 | 5,500 | 8,100 | 29,000 | 13,800 | 13,900 | 20,300 | 2,700 | 2,830 | 169,000 | 129,500 | 13,200 | 2,400 | 3,930 | 2,800 | 55,500 | 75,500 | | 1,765,000 | 311,000 | 581,000 | 42,000 |
| 1951 | 7,200 | 70,900 | 5,600 | 18,500 | 4,700 | 9,300 | 23,600 | 11,200 | 15,100 | 16,200 | 2,400 | 3,330 | 133,000 | 119,800 | 10,800 | 2,500 | 3,760 | 2,800 | 57,600 | 148,300 | | 1,412,000 | 350,000 | 1,305,000 | 30,000 |
| 1952 | 7,800 | 69,400 | 4,900 | 24,300 | 4,100 | 9,700 | 26,600 | 12,900 | 19,500 | 19,500 | 2,700 | 3,570 | 119,000 | 128,600 | 9,800 | 2,400 | 3,160 | 2,500 | 50,200 | 112,900 | | 1,497,000 | 295,000 | 1,386,000 | 39,000 |
| 1953 | 8,600 | 69,200 | 4,800 | 23,700 | 5,200 | 9,700 | 25,700 | 12,300 | 15,700 | 19,800 | 3,100 | 4,000 | 109,000 | 123,600 | 14,100 | 3,200 | 3,560 | 2,500 | 51,900 | 83,000 | | 1,557,000 | 283,000 | 1,340,000 | 37,000 |
| 1954 | 9,000 | 72,400 | 5,700 | 19,700 | 5,400 | 9,100 | 25,700 | 11,000 | 15,800 | 22,300 | 3,100 | 3,100 | 146,000 | 124,700 | 10,600 | 3,900 | 3,900 | 2,000 | 58,900 | 79,500 | | 1,915,000 | 318,000 | 883,000 | 103,000 |
| 1955 | 8,900 | 76,700 | 5,500 | 24,200 | 4,000 | 8,200 | 24,300 | 12,400 | 15,700 | 22,300 | 3,000 | 3,100 | 212,000 | 125,300 | 9,500 | 3,600 | 2,800 | 1,900 | 70,500 | 116,300 | | 1,838,000 | 323,000 | 745,000 | 167,000 |
| 1956 | 9,400 | 76,200 | 4,900 | 26,700 | 5,600 | 8,400 | 24,400 | 12,900 | 17,800 | | 3,000 | 3,600 | 204,000 | 128,500 | 11,000 | 3,900 | 3,800 | 3,610 | 71,600 | 151,500 | | 1,801,000 | 276,000 | 749,000 | 141,000 |
| 1957 | 9,400 | 76,300 | 4,800 | 24,500 | 5,300 | 9,400 | 23,400 | 12,800 | 17,300 | 18,500 | 3,200 | 3,300 | 196,000 | 134,600 | 11,000 | 4,000 | 4,030 | 1,800 | 72,300 | 128,700 | | 1,891,000 | 267,000 | 711,000 | 229,000 |
| 1958 | 9,400 | 76,300 | 4,200 | 25,200 | 4,300 | 10,700 | 22,500 | 13,000 | 16,700 | 22,200 | 3,100 | 2,900 | 218,000 | 112,300 | 12,500 | 4,600 | 4,360 | 1,800 | 72,200 | 152,900 | | 1,740,000 | 298,000 | 732,000 | 260,000 |

State of California
Acreage for Nitrogen Utilizing Crops - No Adjustments
(1927-1958)

| | Field Crops | | | | | | | | | | | | Fruits and Nuts | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Corn-Silage | Hay-ALL | Oats | Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | | Almonds | Apricots | Apples | Avocados | Strawberry-A | Cherries | Dates | Figs | Grapes-ALL | Nectarines |
| Application Rate (lbs of N/ac) | 140 | 20 | 20 | 228 | 228 | 100 | 80 | 80 | 120 | 78 | | 80 | 84 | 34 | 63 | 225 | 75 | 38 | 124 | 45 | 50 |
| Reference | ref#2 | ref#8 | ref#8 | ref#2 | ref#2 | ref#9 | ref#10 | ref#10 | ref#11 | ref#2 | | ref#13 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 |

**Crop Acreage**

| Year | Corn-S | Hay-ALL | Oats | Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | | Almonds | Apricots | Apples | Avocados | Strawberry-A | Cherries | Dates | Figs | Grapes-ALL | Nectarines |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 20,000 | 1,691,000 | 82,000 | 49,000 | 12,000 | 160,000 | 83,000 | | 59,000 | 770,000 | | 66,970 | 83,000 | 52,400 | 900 | 4,550 | 10,800 | 800 | 38,100 | 578,200 | 940 |
| 1928 | 20,000 | 1,706,000 | 106,000 | 53,000 | 11,000 | 132,000 | 80,000 | | 49,000 | 730,000 | | 70,920 | 82,600 | 50,500 | 1,200 | 4,250 | 11,500 | 820 | 41,800 | 577,300 | 1,100 |
| 1929 | 21,000 | 1,854,000 | 90,000 | 36,000 | 8,000 | 95,000 | 77,000 | | 46,000 | 680,000 | | 72,210 | 82,000 | 48,400 | 1,800 | 4,100 | 12,000 | 880 | 45,000 | 565,700 | 1,400 |
| 1930 | 19,000 | 1,992,000 | 99,000 | 38,000 | 10,000 | 110,000 | 85,000 | | 65,000 | 598,000 | | 72,100 | 81,200 | 46,600 | 2,300 | 4,400 | 12,700 | 940 | 46,000 | 546,700 | 1,500 |
| 1931 | 19,000 | 1,932,000 | 80,000 | 40,000 | 12,000 | 125,000 | 68,000 | | 89,000 | 558,000 | | 71,660 | 81,000 | 45,300 | 3,000 | 4,450 | 13,300 | 1,000 | 46,400 | 528,500 | 1,700 |
| 1932 | 19,000 | 1,984,000 | 92,000 | 36,000 | 13,000 | 110,000 | 114,000 | | 104,000 | 640,000 | | 71,240 | 78,600 | 43,900 | 4,200 | 4,500 | 13,600 | 1,200 | 46,300 | 517,800 | 2,000 |
| 1933 | 20,000 | 1,886,000 | 108,000 | 36,000 | 10,000 | 108,000 | 104,000 | | 108,000 | 772,000 | | 71,010 | 77,600 | 42,000 | 5,600 | 4,700 | 13,900 | 1,300 | 44,900 | 503,000 | 2,200 |
| 1934 | 20,000 | 1,716,000 | 116,000 | 46,000 | 10,000 | 108,000 | 84,000 | | 110,000 | 660,000 | | 71,050 | 76,300 | 35,500 | 7,300 | 4,800 | 14,300 | 1,400 | 43,400 | 495,500 | 2,300 |
| 1935 | 20,000 | 1,752,000 | 159,000 | 48,000 | 11,000 | 100,000 | 136,000 | | 116,000 | 878,000 | | 71,130 | 74,900 | 34,900 | 8,600 | 4,850 | 14,400 | 1,600 | 41,000 | 489,400 | 2,400 |
| 1936 | 20,000 | 1,706,000 | 143,000 | 49,000 | 12,000 | 138,000 | 114,000 | | 139,000 | 984,000 | | 69,836 | 75,300 | 34,800 | 10,200 | 4,700 | 14,600 | 1,900 | 39,600 | 486,500 | 2,400 |
| 1937 | 22,000 | 1,730,000 | 116,000 | 66,000 | 11,000 | 132,000 | 136,000 | | 132,000 | 935,000 | | 70,980 | 73,800 | 35,100 | 11,200 | 4,650 | 14,900 | 2,300 | 39,500 | 496,300 | 2,400 |
| 1938 | 22,000 | 1,794,000 | 128,000 | 68,000 | 13,000 | 125,000 | 136,000 | | 157,000 | 850,000 | | 71,529 | 73,100 | 34,700 | 11,500 | 5,030 | 14,900 | 2,600 | 39,000 | 501,400 | 2,500 |
| 1939 | 25,000 | 1,762,000 | 153,000 | 68,000 | 10,000 | 120,000 | 99,000 | | 167,000 | 675,000 | | 73,238 | 70,500 | 33,800 | 11,900 | 5,200 | 14,700 | 3,000 | 38,100 | 505,900 | 2,600 |
| 1940 | 25,000 | 1,873,000 | 161,000 | 70,000 | 12,000 | 118,000 | 135,000 | | 169,000 | 783,000 | | 75,051 | 69,100 | 33,000 | 12,100 | 5,800 | 13,800 | 3,200 | 37,200 | 504,500 | 2,400 |
| 1941 | 25,000 | 1,846,000 | 137,000 | 71,000 | 12,000 | 153,000 | 204,000 | | 126,000 | 752,000 | | 77,186 | 67,800 | 31,800 | 12,300 | 6,100 | 13,100 | 3,200 | 36,300 | 511,600 | 2,600 |
| 1942 | 25,000 | 1,858,000 | 178,000 | 69,000 | 9,000 | 207,000 | 158,000 | | 169,000 | 536,000 | | 79,323 | 66,700 | 31,400 | 12,400 | 5,300 | 12,600 | 3,400 | 35,600 | 511,900 | 2,800 |
| 1943 | 25,000 | 2,017,000 | 160,000 | 90,000 | 11,000 | 224,000 | 142,000 | | 72,000 | 456,000 | | 81,981 | 66,000 | 30,300 | 12,800 | 1,900 | 12,500 | 3,600 | 35,000 | 511,900 | 2,800 |
| 1944 | 25,000 | 2,040,000 | 168,000 | 103,000 | 13,000 | 240,000 | 121,000 | 4,000 | 68,000 | 547,000 | | 84,961 | 64,900 | 30,100 | 13,100 | 1,200 | 12,400 | 3,700 | 35,000 | 507,200 | 3,200 |
| 1945 | 25,000 | 2,120,000 | 165,000 | 119,000 | 10,000 | 235,000 | 102,000 | 4,000 | 93,000 | 563,000 | | 88,398 | 62,900 | 29,500 | 13,400 | 1,100 | 12,200 | 3,800 | 35,100 | 499,800 | 3,200 |
| 1946 | 25,000 | 1,989,000 | 190,000 | 121,000 | 12,000 | 261,000 | 145,000 | 4,000 | 122,000 | 619,000 | | 91,920 | 59,400 | 28,700 | 13,600 | 1,900 | 12,000 | 3,900 | 35,000 | 490,800 | 3,300 |
| 1947 | 25,000 | 1,992,000 | 180,000 | | | 256,000 | 70,000 | 4,000 | 156,000 | 669,000 | | 93,780 | 54,700 | 27,400 | 12,800 | 3,200 | 11,200 | 3,800 | 34,700 | 489,100 | 3,200 |
| 1948 | 25,000 | 1,740,000 | 185,000 | | | 256,000 | 116,000 | 4,000 | 172,000 | 602,000 | | 94,749 | 49,800 | 26,500 | 11,900 | 4,000 | 10,500 | 3,900 | 32,800 | 494,500 | 3,000 |
| 1949 | 26,000 | 1,850,000 | 166,000 | 106,700 | 11,000 | 305,000 | 71,000 | 6,000 | 134,000 | 626,000 | | 95,377 | 46,600 | 25,800 | 11,300 | 4,400 | 9,900 | 4,000 | 31,000 | 496,600 | 2,900 |
| 1950 | 32,000 | 1,913,000 | 196,000 | 120,800 | 13,000 | 238,000 | 114,000 | 6,000 | 209,000 | 651,000 | | 90,496 | 44,400 | 24,300 | 12,000 | 5,700 | 9,400 | 4,200 | 29,200 | 496,400 | 2,700 |
| 1951 | 32,000 | 1,765,000 | 163,000 | 87,900 | 10,000 | 324,000 | 65,000 | 6,000 | 139,600 | 573,000 | | 90,694 | 43,500 | 23,900 | 12,600 | 6,900 | 9,500 | 4,300 | 26,600 | 480,800 | 2,400 |
| 1952 | 32,000 | 1,867,000 | 170,000 | 96,200 | 10,000 | 337,000 | 95,000 | 6,000 | 149,100 | 653,000 | | 91,379 | 42,800 | 23,500 | 13,600 | 8,400 | 9,500 | 4,600 | 25,900 | 463,500 | 2,400 |
| 1953 | 32,000 | 1,898,000 | 175,000 | 130,200 | 11,000 | 425,000 | 99,000 | 6,000 | 167,300 | 594,000 | | 92,206 | 41,400 | 22,300 | 15,000 | 9,400 | 9,500 | 4,800 | 25,400 | 454,100 | 2,600 |
| 1954 | 43,000 | 1,895,000 | 196,000 | 95,300 | 12,000 | 477,000 | 140,000 | 6,000 | 218,300 | 470,000 | | 92,633 | 38,700 | 22,800 | 16,300 | 10,900 | 9,100 | 4,700 | 25,200 | 445,500 | 2,800 |
| 1955 | 73,000 | 1,973,000 | 176,000 | 115,600 | 13,000 | 329,000 | 169,000 | 10,000 | 162,700 | 423,000 | | 89,391 | 38,100 | 22,500 | 18,000 | 14,000 | 9,300 | 4,600 | 24,300 | 423,800 | 3,000 |
| 1956 | 73,000 | 2,084,000 | 197,000 | 106,800 | 12,000 | 286,000 | 185,000 | 8,000 | 171,200 | 393,000 | | 88,400 | 36,700 | 21,100 | 19,100 | 19,000 | 9,400 | 4,600 | 23,500 | 407,500 | 3,600 |
| 1957 | 80,000 | 1,945,000 | 223,000 | 114,100 | 12,000 | 226,000 | 229,000 | 8,000 | 195,500 | 288,000 | | 88,212 | 36,100 | 21,000 | 19,800 | 20,700 | 9,400 | 4,700 | 21,600 | 399,000 | 4,700 |
| 1958 | 69,000 | 1,910,000 | 192,000 | 122,600 | 12,500 | 249,000 | 260,000 | 11,000 | 189,700 | 377,000 | | 89,545 | 36,500 | 21,400 | 20,200 | 17,000 | 9,900 | 4,100 | 21,300 | 406,800 | 5,700 |

State of California
Acreage for Nitrogen Utilizing Crops - No Adjustments
(1927-1958)

| | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts | | Melons | | | Citrus | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Watermelon | Honeydew | Cantaloupe | Grapefruit | Lemon | Oranges |
| Application Rate (lbs of N/ac) | 85 | 103 | 99 | 112 | 65 | 320 | | 148 | 130 | 95 | 102 | 67 | 200 |
| Reference | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#12 | | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 |

**Crop Acreage**

| Year | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts | | Watermelon | Honeydew | Cantaloupe | | Grapefruit | Lemon | Oranges | | Veg Total | Field Crops | Fruits | Melons Total | Citrus Total | % Citrus Acreage of Total Crops |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1927 | 28,800 | 121,700 | 56,800 | 162,100 | 29,900 | 89,000 | | 9,780 | | 45,720 | | 5,500 | 41,600 | 180,800 | | 392,030 | 4,282,000 | 1,324,960 | 55,500 | 227,900 | 3.63% |
| 1928 | 28,700 | 126,400 | 59,800 | 166,900 | 30,900 | 92,600 | | 12,300 | 1,327,200 | 32,770 | | 6,700 | 41,100 | 182,900 | | 400,960 | 4,414,000 | 1,347,290 | 1,372,270 | 230,700 | 2.97% |
| 1929 | 28,500 | 123,200 | 64,800 | 172,300 | 31,600 | 97,600 | | 15,950 | 1,375,200 | 37,190 | | 8,600 | 40,900 | 185,900 | | 427,170 | 4,661,000 | 1,351,490 | 1,428,340 | 235,400 | 2.90% |
| 1930 | 27,700 | 122,100 | 65,800 | 174,100 | 30,600 | 102,900 | | 17,100 | 1,338,000 | 46,610 | | 10,100 | 40,600 | 190,100 | | 482,880 | 4,833,000 | 1,337,640 | 1,401,710 | 240,800 | 2.90% |
| 1931 | 27,700 | 120,200 | 65,900 | 173,900 | 30,000 | 107,700 | | 19,050 | 1,588,000 | 46,590 | | 10,800 | 40,700 | 192,500 | | 419,070 | 4,410,000 | 1,321,710 | 1,653,640 | 244,000 | 3.03% |
| 1932 | 27,500 | 110,100 | 66,800 | 172,100 | 30,100 | 110,300 | | 21,700 | 1,818,400 | 42,800 | | 11,300 | 41,000 | 197,300 | | 427,800 | 4,884,000 | 1,300,240 | 1,882,900 | 249,600 | 2.85% |
| 1933 | 27,100 | 101,200 | 65,600 | 168,200 | 28,900 | 113,900 | | 13,600 | 952,800 | 29,320 | | 12,100 | 40,800 | 200,800 | | 415,670 | 4,681,000 | 1,271,110 | 995,720 | 253,700 | 3.33% |
| 1934 | 27,000 | 95,900 | 62,200 | 164,300 | 27,600 | 117,500 | | 15,150 | 989,600 | 27,740 | | 13,100 | 40,500 | 202,200 | | 461,790 | 4,536,000 | 1,246,350 | 1,032,490 | 255,800 | 3.40% |
| 1935 | 27,300 | 89,500 | 57,500 | 159,300 | 26,400 | 121,100 | | 15,400 | 1,058,000 | 26,780 | | 13,700 | 41,100 | 207,300 | | 479,870 | 5,069,000 | 1,224,280 | 1,100,180 | 262,100 | 3.22% |
| 1936 | 27,700 | 84,800 | 54,200 | 156,000 | 25,400 | 123,900 | | 16,700 | 1,018,400 | 22,400 | | 14,500 | 42,100 | 213,000 | | 534,250 | 5,150,000 | 1,211,836 | 1,057,500 | 269,600 | 3.28% |
| 1937 | 27,700 | 82,800 | 53,600 | 155,000 | 25,700 | 125,900 | | 17,600 | 1,135,600 | 26,500 | | 15,400 | 43,600 | 217,800 | | 564,400 | 5,417,000 | 1,221,830 | 1,179,700 | 276,800 | 3.20% |
| 1938 | 27,400 | 79,000 | 52,200 | 152,500 | 25,600 | 129,400 | | 17,200 | 532,000 | 28,460 | | 16,500 | 46,900 | 222,100 | | 517,250 | 5,179,000 | 1,222,359 | 577,660 | 285,500 | 3.67% |
| 1939 | 27,300 | 79,900 | 50,300 | 148,800 | 24,700 | 129,900 | | 15,300 | 666,400 | 31,500 | | 16,400 | 50,000 | 226,600 | | 551,900 | 5,073,000 | 1,219,838 | 713,200 | 293,000 | 3.73% |
| 1940 | 27,300 | 79,100 | 46,900 | 144,700 | 23,400 | 126,200 | | 15,400 | 579,600 | 24,400 | | 16,400 | 51,700 | 228,700 | | 507,500 | 5,349,000 | 1,203,751 | 619,400 | 296,800 | 3.72% |
| 1941 | 27,500 | 79,200 | 45,600 | 140,400 | 23,000 | 124,300 | | 14,700 | 854,800 | 25,800 | | 15,400 | 52,800 | 230,600 | | 550,960 | 5,153,000 | 1,201,986 | 895,300 | 298,800 | 3.69% |
| 1942 | 27,400 | 80,700 | 45,400 | 137,900 | 23,500 | 124,500 | | 12,000 | 722,400 | 25,300 | | 15,300 | 54,400 | 230,400 | | 642,490 | 5,499,000 | 1,200,823 | 759,700 | 300,100 | 3.57% |
| 1943 | 27,400 | 81,900 | 45,200 | 137,100 | 23,700 | 125,800 | | 11,500 | 727,200 | 18,900 | | 14,800 | 56,300 | 232,200 | | 554,070 | 5,262,000 | 1,199,881 | 757,600 | 303,300 | 3.76% |
| 1944 | 27,500 | 83,000 | 45,200 | 134,200 | 24,300 | 125,700 | | 16,100 | 1,055,200 | 31,800 | | 14,900 | 58,200 | 234,300 | | 619,640 | 5,418,000 | 1,195,661 | 1,103,100 | 307,400 | 3.56% |
| 1945 | 27,600 | 82,900 | 44,800 | 130,900 | 24,000 | 126,900 | | 11,200 | 1,486,400 | 36,400 | | 14,800 | 60,800 | 234,600 | | 645,090 | 5,575,000 | 1,186,598 | 1,534,000 | 310,200 | 3.35% |
| 1946 | 27,400 | 83,900 | 44,400 | 125,200 | 24,000 | 126,000 | | 19,800 | 1,294,400 | 49,800 | | 14,500 | 62,900 | 235,200 | | 715,030 | 5,647,000 | 1,171,420 | 1,364,000 | 312,600 | 3.39% |
| 1947 | 27,700 | 81,500 | 43,300 | 118,600 | 24,100 | 126,300 | | 16,600 | 959,200 | 52,300 | | 14,100 | 63,000 | 234,000 | | 662,500 | 5,781,000 | 1,155,380 | 1,028,100 | 311,100 | 3.48% |
| 1948 | 27,500 | 79,400 | 42,600 | 112,500 | 24,100 | 121,500 | | 16,600 | 754,400 | 46,300 | | 13,300 | 61,900 | 228,600 | | 579,820 | 5,924,000 | 1,139,249 | 817,300 | 303,800 | 3.47% |
| 1949 | 27,600 | 78,500 | 41,200 | 107,400 | 23,900 | 115,800 | | 16,000 | 876,000 | 39,400 | | 11,600 | 60,000 | 222,700 | | 593,740 | 6,205,700 | 1,122,277 | 931,400 | 294,300 | 3.22% |
| 1950 | 27,400 | 78,800 | 39,700 | 102,000 | 23,900 | 115,500 | | 19,500 | 874,000 | 42,800 | | 10,700 | 56,600 | 215,100 | | 651,760 | 6,191,800 | 1,106,096 | 936,300 | 282,400 | 3.08% |
| 1951 | 27,800 | 78,500 | 39,700 | 99,400 | 23,500 | 114,200 | | 19,800 | 1,061,000 | 41,100 | | 10,200 | 55,400 | 211,600 | | 666,590 | 6,262,500 | 1,084,294 | 1,121,900 | 277,200 | 2.95% |
| 1952 | 27,500 | 78,700 | 39,500 | 96,600 | 22,500 | 114,200 | | 17,000 | 1,121,000 | 40,800 | | 9,700 | 54,800 | 207,700 | | 629,730 | 6,632,300 | 1,064,579 | 1,178,800 | 272,200 | 2.78% |
| 1953 | 27,400 | 79,300 | 38,900 | 94,600 | 21,900 | 115,000 | | 18,800 | 1,210,000 | 40,400 | | 9,400 | 54,600 | 200,800 | | 592,660 | 6,754,500 | 1,053,806 | 1,269,200 | 264,800 | 2.67% |
| 1954 | 28,200 | 75,700 | 39,000 | 94,300 | 21,900 | 113,300 | | 20,200 | 1,332,000 | 44,000 | | 9,100 | 54,400 | 192,200 | | 631,800 | 6,771,600 | 1,041,033 | 1,396,200 | 255,700 | 2.53% |
| 1955 | 28,700 | 75,600 | 38,800 | 89,500 | 21,100 | 114,200 | | 18,200 | 1,206,000 | 44,300 | | 8,200 | 52,900 | 183,200 | | 750,200 | 6,517,300 | 1,014,891 | 1,268,500 | 244,300 | 2.49% |
| 1956 | 27,700 | 79,100 | 38,627 | 87,400 | 21,600 | 113,900 | | 19,900 | 1,190,000 | 38,400 | | 7,800 | 52,600 | 170,100 | | 785,510 | 6,483,000 | 1,001,436 | 1,248,300 | 230,500 | 2.36% |
| 1957 | 27,900 | 78,900 | 38,700 | 84,900 | 22,300 | 118,700 | | 18,700 | 960,000 | 38,500 | | 7,200 | 51,000 | 151,900 | | 760,130 | 6,418,600 | 996,612 | 1,017,200 | 210,100 | 2.23% |
| 1958 | 28,600 | 80,400 | 38,300 | 83,700 | 21,300 | 120,700 | | 18,700 | 991,000 | 46,100 | | 7,500 | 51,100 | 148,600 | | 789,160 | 6,422,800 | 1,005,445 | 1,055,800 | 207,200 | 2.19% |

Sacramento, California

Nitrogen Requirements for California Crops - No Adjustments
(1927-1958)

**Application Rate (lbs of N/ac) and Reference**

| | Artichokes | Asparagus | Bean-s | Broccoli | Brussel Spro | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cucumber-P | Garlic | Lettuce | Onions | Bell Peppers | Chili Peppers- | Spinach | Tomatoes-F | Tomatoes-P | | Barley | Beans-Dry | Cotton-A | Corn-Grain | Corn-Silage | Hay-ALL | Oats |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Application Rate (lbs of N/ac) | 120 | 123 | 70 | 161 | 100 | 155 | 160 | 197 | 260 | 140 | 129 | 129 | 89 | 176 | 180 | 179 | 178 | 167 | 152 | 152 | | 80 | 80 | 77 | 140 | 140 | 20 | 20 |
| Reference | ref#14 | ref#2 | ref#4 | ref#2 | ref#6 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | | | | ref#6 | ref#7 | ref#2 | ref#2 | ref#2 | ref#8 | ref#8 |

**Nitrogen Application (lbs)**

| Year | Artichokes | Asparagus | Bean-s | Broccoli | Brussel Spro | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cucumber-P | Garlic | Lettuce-A | Onions-A | Bell Peppers-B | Chili Peppers-C | Spinach | Tomatoes-F | Tomatoes-P | | Barley | Beans-Dry | Cotton-A | Corn-G | Corn-S | Hay-ALL | Oats |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 1,192,800 | 7,205,340 | 218,400 | 0 | | 984,200 | 694,400 | 2,182,760 | 2,327,000 | | 129,000 | | 273,480 | 10,858,000 | 13,647,040 | 1,740,600 | | 68,020 | 317,300 | 7,037,600 | 4,371,520 | 71,760,000 | 23,680,000 | 9,856,000 | 4,900,000 | 2,800,000 | 33,820,000 | 1,640,000 |
| 1928 | 954,000 | 7,402,140 | 359,100 | 0 | | 751,750 | 1,051,200 | 2,616,160 | 2,321,800 | | 206,400 | | 356,040 | 12,015,000 | 12,921,920 | 1,805,400 | | 73,390 | 167,000 | 6,862,800 | 3,754,400 | 85,280,000 | 27,120,000 | 23,793,000 | 5,600,000 | 2,940,000 | 37,080,000 | 1,800,000 |
| 1929 | 1,068,000 | 6,864,630 | 496,300 | 0 | | 713,000 | 2,012,800 | 3,014,100 | 2,722,200 | | 199,950 | | 394,590 | 11,036,000 | 15,405,280 | 1,859,400 | | 245,230 | 233,800 | 5,852,000 | 6,335,360 | 91,280,000 | 29,040,000 | 20,790,000 | 6,020,000 | 2,660,000 | 39,840,000 | 1,980,000 |
| 1930 | 978,000 | 7,282,830 | 464,100 | 0 | | 627,750 | 2,116,800 | 3,376,580 | 2,574,000 | | 232,200 | | 443,760 | 11,303,000 | 19,733,120 | 1,758,600 | 316,830 | 414,740 | 258,850 | 7,986,080 | 7,942,000 | 73,040,000 | 26,720,000 | 14,784,000 | 6,720,000 | 2,660,000 | 38,640,000 | 1,600,000 |
| 1931 | 900,000 | 7,831,410 | 430,500 | 0 | | 682,000 | 2,347,200 | 3,021,980 | 2,540,200 | | 232,200 | | 372,810 | 8,277,000 | 20,706,400 | 1,449,000 | 273,870 | 222,500 | 283,900 | 6,323,200 | 4,271,200 | 109,520,000 | 18,000,000 | 9,471,000 | 7,700,000 | 2,660,000 | 39,680,000 | 1,840,000 |
| 1932 | 759,600 | 8,671,500 | 630,000 | 0 | | 852,500 | 2,188,800 | 3,327,330 | 1,942,200 | | 238,650 | | 90,300 | 8,366,000 | 19,741,920 | 1,816,200 | 207,640 | 284,800 | 305,610 | 6,852,160 | 4,552,400 | 79,920,000 | 22,000,000 | 16,016,000 | 6,580,000 | 2,800,000 | 37,720,000 | 2,160,000 |
| 1933 | 762,000 | 9,415,650 | 567,000 | 0 | | 868,000 | 2,316,800 | 3,339,150 | 2,529,800 | | 229,620 | | 135,450 | 8,811,000 | 16,585,600 | 1,265,400 | 198,690 | 356,000 | 282,230 | 6,183,360 | 4,631,440 | 88,400,000 | 23,920,000 | 17,171,000 | 5,460,000 | 2,800,000 | 34,320,000 | 2,320,000 |
| 1934 | 1,002,000 | 9,013,440 | 595,000 | 0 | | 1,054,000 | 2,848,000 | 3,356,880 | 3,156,400 | | 288,960 | | 245,100 | 8,989,000 | 18,664,800 | 1,305,000 | 241,650 | 380,920 | 370,740 | 5,836,800 | 8,410,160 | 99,920,000 | 27,120,000 | 16,786,000 | 6,020,000 | 2,800,000 | 35,040,000 | 3,180,000 |
| 1935 | 1,080,000 | 8,692,410 | 593,000 | 0 | | 1,069,500 | 2,840,000 | 2,927,420 | 3,224,000 | | 254,130 | | 312,180 | 9,612,000 | 17,450,400 | 1,710,000 | 277,450 | 400,500 | 384,100 | 6,212,200 | 10,586,800 | 86,960,000 | 27,760,000 | 28,336,000 | 6,020,000 | 2,800,000 | 34,120,000 | 2,860,000 |
| 1936 | 1,092,000 | 8,277,900 | 787,500 | 0 | | 1,100,500 | 3,384,000 | 3,053,500 | 3,952,000 | | 335,400 | | 426,990 | 10,680,000 | 20,134,400 | 1,845,000 | 402,750 | 534,000 | 362,390 | 7,326,400 | 12,383,440 | 86,960,000 | 30,880,000 | 47,740,000 | 6,160,000 | 3,080,000 | 34,600,000 | 2,320,000 |
| 1937 | 1,212,000 | 8,272,980 | 850,500 | 0 | | 1,271,000 | 3,059,200 | 3,220,950 | 3,861,000 | | 309,600 | | 350,880 | 14,151,000 | 18,022,400 | 1,407,600 | 429,600 | 623,000 | 400,800 | 7,706,400 | 12,620,560 | 92,160,000 | 27,920,000 | 26,257,000 | 6,160,000 | 3,080,000 | 34,600,000 | 2,560,000 |
| 1938 | 1,164,000 | 8,795,730 | 885,500 | 0 | | 1,193,500 | 3,384,000 | 2,826,950 | 3,632,200 | | 277,350 | | 252,840 | 13,350,000 | 17,432,800 | 1,114,200 | 358,000 | 621,220 | 467,600 | 7,919,200 | 7,064,960 | 103,280,000 | 27,200,000 | 25,179,000 | 5,040,000 | 3,500,000 | 35,240,000 | 3,060,000 |
| 1939 | 1,248,000 | 9,446,400 | 651,000 | 1,255,800 | | 1,193,500 | 3,296,000 | 2,836,800 | 3,666,000 | | 290,250 | | 185,760 | 13,706,000 | 19,641,600 | 1,422,000 | 304,300 | 678,180 | 501,000 | 7,220,000 | 8,755,200 | 98,080,000 | 31,280,000 | 26,796,000 | 5,320,000 | 3,500,000 | 37,460,000 | 3,220,000 |
| 1940 | 1,212,000 | 9,840,000 | 609,000 | 1,143,100 | | 1,255,500 | 3,504,000 | 2,812,000 | 3,380,000 | | 283,800 | | 301,860 | 10,057,000 | 15,787,200 | 1,098,000 | 322,200 | 687,080 | 534,400 | 7,463,200 | 10,868,000 | 83,360,000 | 31,120,000 | 27,027,000 | 6,300,000 | 3,500,000 | 36,920,000 | 2,740,000 |
| 1941 | 1,152,000 | 9,311,100 | 602,000 | 1,288,000 | | 1,410,500 | 3,440,000 | 2,817,100 | 3,458,000 | | 270,900 | | 392,160 | 11,837,000 | 16,676,000 | 1,188,000 | 340,100 | 671,060 | 501,000 | 8,010,400 | 13,680,000 | 120,880,000 | 30,640,000 | 27,335,000 | 5,740,000 | 3,500,000 | 37,160,000 | 3,560,000 |
| 1942 | 1,104,000 | 9,114,300 | 616,000 | 1,159,200 | | 1,705,000 | 3,568,000 | 2,442,800 | 3,406,000 | | 193,500 | | 323,790 | 16,910,000 | 16,535,200 | 1,854,000 | 286,400 | 628,340 | 501,000 | 8,101,600 | 18,954,400 | 103,920,000 | 35,120,000 | 22,253,000 | 5,320,000 | 3,500,000 | 40,340,000 | 3,200,000 |
| 1943 | 948,000 | 8,708,400 | 546,000 | 1,481,200 | | 3,193,000 | 5,392,000 | 2,482,200 | 3,458,000 | | 167,700 | | 288,960 | 9,523,000 | 13,886,400 | 1,782,000 | 358,000 | 468,140 | 634,600 | 8,770,400 | 17,130,400 | 114,320,000 | 27,600,000 | 23,177,000 | 5,460,000 | 3,500,000 | 40,800,000 | 3,360,000 |
| 1944 | 768,000 | 8,622,300 | 539,000 | 1,674,400 | | 2,945,000 | 4,976,000 | 2,915,600 | 3,328,000 | | 193,500 | | 337,980 | 11,570,000 | 18,198,400 | 2,808,000 | 322,200 | 608,760 | 567,800 | 8,071,200 | 20,140,000 | 118,880,000 | 24,560,000 | 24,409,000 | 4,060,000 | 3,500,000 | 42,400,000 | 3,300,000 |
| 1945 | 768,000 | 8,056,500 | 441,000 | 1,754,900 | | 2,650,500 | 4,896,000 | 3,132,300 | 4,004,000 | | 212,850 | | 430,860 | 14,062,000 | 18,867,200 | 2,142,000 | 375,900 | 676,400 | 467,600 | 9,940,800 | 18,361,600 | 118,880,000 | 22,640,000 | 27,566,000 | 4,480,000 | 3,500,000 | 39,780,000 | 3,800,000 |
| 1946 | 864,000 | 7,822,800 | 448,000 | 2,447,200 | | 1,689,500 | 4,544,000 | 3,900,600 | 4,446,000 | | 309,600 | | 545,670 | 16,465,000 | 21,912,000 | 2,178,000 | 447,500 | 1,263,800 | 501,000 | 10,822,400 | 20,428,800 | 123,600,000 | 25,840,000 | 41,118,000 | 3,780,000 | 3,500,000 | 36,000,000 | 3,600,000 |
| 1947 | 876,000 | 7,749,000 | 497,000 | 2,044,700 | | 1,488,000 | 3,872,000 | 3,250,500 | 3,744,000 | | 348,300 | | 260,580 | 14,863,000 | 20,486,400 | 1,548,000 | 465,400 | 548,240 | 517,700 | 9,013,600 | 21,720,800 | 129,760,000 | 29,440,000 | 61,908,000 | 4,200,000 | 3,500,000 | 34,800,000 | 3,700,000 |
| 1948 | 888,000 | 8,487,000 | 413,000 | 2,382,800 | | 1,488,000 | 4,528,000 | 3,309,600 | 3,952,000 | | 361,200 | | 357,330 | 9,968,000 | 22,510,400 | 1,710,000 | 465,400 | 471,700 | 517,700 | 10,092,800 | 13,330,400 | 127,200,000 | 28,860,000 | 71,225,000 | 4,340,000 | 3,640,000 | 37,000,000 | 3,320,000 |
| 1949 | 804,000 | 8,487,000 | 392,000 | 3,187,800 | 440,000 | 1,255,500 | 4,384,000 | 3,112,600 | 4,108,000 | 2,506,000 | 283,800 | | 417,960 | 11,214,000 | 21,542,400 | 1,926,000 | 393,800 | 676,400 | 501,000 | 8,253,600 | 11,460,800 | 141,200,000 | 24,880,000 | 44,737,000 | 5,880,000 | 4,480,000 | 38,260,000 | 3,920,000 |
| 1950 | 852,000 | 8,819,100 | 455,000 | 2,978,500 | 550,000 | 1,255,500 | 4,640,000 | 2,718,600 | 3,614,000 | 2,842,000 | 348,300 | | 365,070 | 15,041,000 | 22,792,000 | 2,376,000 | 429,600 | 699,540 | 467,600 | 8,436,000 | 11,476,000 | 112,960,000 | 28,000,000 | 100,485,000 | 4,480,000 | 4,480,000 | 35,300,000 | 3,260,000 |
| 1951 | 864,000 | 8,720,700 | 392,000 | 2,978,500 | 470,000 | 1,441,500 | 3,776,000 | 2,206,400 | 3,926,000 | 2,268,000 | 309,600 | | 429,570 | 11,837,000 | 21,084,800 | 1,944,000 | 447,500 | 669,280 | 467,600 | 8,755,200 | 22,541,600 | 119,760,000 | 23,600,000 | 106,722,000 | 5,460,000 | 4,480,000 | 37,340,000 | 3,400,000 |
| 1952 | 936,000 | 8,536,200 | 343,000 | 3,912,300 | 410,000 | 1,503,500 | 4,256,000 | 2,541,300 | 4,082,000 | 2,730,000 | 348,300 | | 460,530 | 10,591,000 | 22,633,600 | 1,764,000 | 429,600 | 562,480 | 417,500 | 7,630,400 | 17,160,800 | | | | | | | |
| 1953 | 1,032,000 | 8,511,600 | 336,000 | 3,815,700 | 520,000 | 1,503,500 | 4,112,000 | 2,423,100 | 4,082,000 | 2,772,000 | 399,900 | | 516,000 | 9,701,000 | 21,753,600 | 2,538,000 | 572,800 | 633,680 | 417,500 | 7,888,800 | 12,616,000 | 124,560,000 | 22,640,000 | 103,180,000 | 5,180,000 | 4,480,000 | 37,960,000 | 3,500,000 |
| 1954 | 1,080,000 | 8,905,200 | 399,900 | 3,171,700 | 540,000 | 1,410,500 | 4,112,000 | 2,167,000 | 4,108,000 | 3,122,000 | 399,900 | | 516,000 | 12,084,000 | 15,320,000 | 2,568,000 | 694,200 | 334,000 | 872,800 | 10,716,000 | 17,677,600 | 153,220,000 | 25,840,000 | 67,991,000 | 14,420,000 | 6,020,000 | 37,900,000 | 3,920,000 |
| 1955 | 1,068,000 | 9,434,100 | 385,500 | 3,886,200 | 400,000 | 1,271,000 | 3,888,000 | 2,442,800 | 4,082,000 | 3,122,000 | 387,000 | | 399,900 | 18,468,000 | 17,222,400 | 1,710,000 | 644,400 | 498,400 | 317,300 | 10,716,000 | 17,677,600 | 147,040,000 | 25,840,000 | 57,365,000 | 23,380,000 | 10,220,000 | 39,460,000 | 3,520,000 |
| 1956 | 1,128,000 | 9,372,600 | 343,000 | 4,298,700 | 560,000 | 1,302,000 | 3,904,000 | 2,482,200 | 4,628,000 | 2,534,000 | 387,000 | | 464,400 | 18,156,000 | 22,616,000 | 1,782,000 | 680,200 | 642,580 | 317,300 | 10,883,200 | 23,028,000 | 144,080,000 | 22,080,000 | 57,673,000 | 19,740,000 | 10,220,000 | 41,680,000 | 3,940,000 |
| 1957 | 1,128,000 | 9,323,400 | 336,000 | 3,944,500 | 530,000 | 1,457,000 | 3,744,000 | 2,521,600 | 4,498,000 | 2,590,000 | 412,800 | | 425,700 | 17,444,000 | 23,689,600 | 1,980,000 | 716,000 | 717,340 | 300,600 | 10,989,600 | 19,562,400 | 151,280,000 | 21,360,000 | 54,747,000 | 32,060,000 | 11,200,000 | 38,900,000 | 4,460,000 |
| 1958 | 1,128,000 | 9,384,900 | 294,000 | 4,057,200 | 430,000 | 1,658,500 | 3,600,000 | 2,561,000 | 4,342,000 | 3,108,000 | 399,900 | | 374,100 | 19,402,000 | 19,764,800 | 2,250,000 | 823,400 | 776,080 | 300,600 | 10,971,400 | 23,240,800 | 139,200,000 | 23,840,000 | 56,364,000 | 36,400,000 | 9,660,000 | 38,200,000 | 3,840,000 |

Nitrogen Requirements for California Crops - No Adjustments
(1927-1958)

### Summary Rates

| Field Crops | | | | | | | Fruits and Nuts | | | | | | | | | | | | | | | | Watermelon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | Almonds | Apricots | Apples | Avocados | Strawberry-A | Cherries | Dates | Figs | Grapes-ALL | Nectarines | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts | |
| 228 | 228 | 100 | 80 | 80 | 120 | 78 | 80 | 84 | 34 | 63 | 225 | 75 | 38 | 124 | 45 | 50 | 85 | 103 | 99 | 112 | 65 | 320 | 148 |
| ref#2 | ref#2 | ref#9 | ref#10 | ref#10 | ref#11 | ref#2 | ref#13 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#12 | ref#2 |

| Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | Almonds | Apricots | Apples | Avocados | Strawberry-A | Cherries | Dates | Figs | Grapes-ALL | Nectarines | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts | Watermelon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11172000 | 2736000 | 16000000 | 6640000 | 0 | 7080000 | 60060000 | 5357600 | 6972000 | 1781600 | 56700 | 1023750 | 810000 | 30400 | 4724400 | 26019000 | 47000 | 2448000 | 12535100 | 5623200 | 18155200 | 1943500 | 28480000 | 1,447,440 |
| 12084000 | 2508000 | 13200000 | 6400000 | 0 | 5880000 | 56940000 | 5673600 | 6938400 | 1717000 | 75600 | 956250 | 862500 | 31160 | 5183200 | 25978500 | 55000 | 2439500 | 13019200 | 5920200 | 18693800 | 2008500 | 29632000 | 1,820,400 |
| 8208000 | 1824000 | 9500000 | 6160000 | 0 | 5520000 | 53040000 | 5776800 | 6888000 | 1645600 | 113400 | 922500 | 900000 | 33440 | 5580000 | 25456500 | 70000 | 2422500 | 12689600 | 6415200 | 19297600 | 2054000 | 31232000 | 2,360,600 |
| 8664000 | 2280000 | 11000000 | 6800000 | 0 | 7800000 | 46644000 | 5768000 | 6820800 | 1584400 | 144900 | 990000 | 952500 | 35720 | 5704000 | 24601500 | 75000 | 2354500 | 12576300 | 6514200 | 19499200 | 1989000 | 32928000 | 2,530,800 |
| 9120000 | 2736000 | 12500000 | 5440000 | 0 | 10680000 | 43524000 | 5732800 | 6804000 | 1540200 | 189000 | 1001250 | 997500 | 38000 | 5753600 | 23782500 | 85000 | 2354500 | 12380600 | 6524100 | 19476800 | 1950000 | 34464000 | 2,819,400 |
| 8208000 | 2964000 | 11000000 | 9120000 | 0 | 12480000 | 49920000 | 5699200 | 6602400 | 1492600 | 264600 | 1012500 | 1020000 | 45600 | 5741200 | 23301000 | 100000 | 2337500 | 11340300 | 6613200 | 19275200 | 1956500 | 35296000 | 3,211,600 |
| 8208000 | 2280000 | 10800000 | 8320000 | 0 | 12960000 | 60216000 | 5680800 | 6518400 | 1428000 | 352800 | 1057500 | 1042500 | 49400 | 5567600 | 23525000 | 110000 | 2303500 | 10423600 | 6494400 | 18838400 | 1878500 | 36448000 | 2,012,800 |
| 10488000 | 2280000 | 10800000 | 6720000 | 0 | 13200000 | 51480000 | 5684000 | 6409200 | 1207000 | 459900 | 1080000 | 1072500 | 53200 | 5381600 | 22297500 | 115000 | 2295000 | 9877700 | 6157800 | 18401600 | 1794000 | 37600000 | 2,242,200 |
| 10944000 | 2508000 | 10000000 | 10880000 | 0 | 13920000 | 68484000 | 5690400 | 6291600 | 1186000 | 541800 | 1091250 | 1080000 | 60600 | 5084000 | 22023000 | 120000 | 2322500 | 9218500 | 5692500 | 17841600 | 1716000 | 38752000 | 2,279,200 |
| 11172000 | 2736000 | 13800000 | 9120000 | 0 | 16680000 | 76752000 | 5586880 | 6325200 | 1183200 | 642600 | 1057500 | 1095000 | 72200 | 4910400 | 21892500 | 120000 | 2354500 | 8734400 | 5365800 | 17472000 | 1651000 | 39648000 | 2,471,600 |
| 15048000 | 2508000 | 13200000 | 10880000 | 0 | 15840000 | 72930000 | 5678400 | 6199200 | 1193400 | 705600 | 1046250 | 1117500 | 87400 | 4898000 | 22333500 | 120000 | 2354500 | 8528400 | 5306400 | 17360000 | 1670500 | 40288000 | 2,604,800 |
| 15504000 | 2964000 | 12500000 | 10880000 | 0 | 18840000 | 66300000 | 5722320 | 6140400 | 1179800 | 724500 | 1131750 | 1117500 | 98800 | 4836000 | 22563000 | 125000 | 2329000 | 8137000 | 5167800 | 17080000 | 1664000 | 41408000 | 2,545,600 |
| 15504000 | 2280000 | 12000000 | 7920000 | 0 | 20040000 | 52650000 | 5859040 | 5922000 | 1149200 | 749700 | 1170000 | 1102500 | 114000 | 4724400 | 22765500 | 130000 | 2320500 | 8229700 | 4979700 | 16665600 | 1605500 | 41568000 | 2,264,400 |
| 15960000 | 2736000 | 11800000 | 10800000 | 0 | 20280000 | 61074000 | 6004080 | 5804400 | 1122000 | 762300 | 1305000 | 1035000 | 121600 | 4612800 | 22702500 | 120000 | 2320500 | 8147300 | 4643100 | 16206400 | 1521000 | 40384000 | 2,279,200 |
| 16188000 | 2736000 | 15300000 | 16320000 | 0 | 15120000 | 58656000 | 6174880 | 5695200 | 1081200 | 774900 | 1372500 | 982500 | 121600 | 4501200 | 23022000 | 130000 | 2337500 | 8157600 | 4514400 | 15724800 | 1495000 | 39776000 | 2,175,600 |
| 15732000 | 2052000 | 20700000 | 12640000 | 0 | 20280000 | 41808000 | 6345840 | 5602800 | 1067600 | 781200 | 1192500 | 945000 | 129200 | 4414400 | 23035500 | 140000 | 2329000 | 8312100 | 4494600 | 15444800 | 1527500 | 39840000 | 1,776,000 |
| 20520000 | 2508000 | 22400000 | 11360000 | 0 | 8640000 | 35568000 | 6558480 | 5544000 | 1030200 | 806400 | 427500 | 937500 | 136800 | 4340000 | 23035500 | 140000 | 2329000 | 8435700 | 4474800 | 15355200 | 1540500 | 40256000 | 1,702,000 |
| 23484000 | 2964000 | 24000000 | 9680000 | 320000 | 8160000 | 42666000 | 6796880 | 5451600 | 1023400 | 825300 | 270000 | 930000 | 140600 | 4340000 | 22058000 | 140000 | 2337500 | 8549000 | 4748000 | 15030400 | 1579500 | 40224000 | 2,382,800 |
| 27132000 | 2280000 | 23500000 | 8160000 | 320000 | 11160000 | 43914000 | 7071840 | 5283600 | 1003000 | 844200 | 247500 | 915000 | 144400 | 4352400 | 22491000 | 160000 | 2346000 | 8538700 | 4445100 | 14660800 | 1560000 | 40608000 | 1,657,600 |
| 27588000 | 2736000 | 26100000 | 11600000 | 320000 | 14640000 | 48282000 | 7353600 | 4989600 | 975800 | 856800 | 427500 | 900000 | 148200 | 4340000 | 22086000 | 165000 | 2329000 | 8641700 | 4395600 | 14022400 | 1560000 | 40320000 | 2,930,400 |
| 0 | 0 | 25600000 | 5600000 | 320000 | 18720000 | 52182000 | 7502400 | 4934800 | 931600 | 806400 | 720000 | 840000 | 144400 | 4302800 | 22009500 | 160000 | 2354500 | 8394500 | 4286700 | 13283200 | 1566500 | 40416000 | 2,456,800 |
| 0 | 0 | 25600000 | 9280000 | 320000 | 20640000 | 46956000 | 7579920 | 4183200 | 901000 | 749700 | 900000 | 787500 | 148200 | 4067200 | 22252500 | 150000 | 2337500 | 8178200 | 4217400 | 12600000 | 1566500 | 38880000 | 2,456,800 |
| 24327600 | 2508000 | 30500000 | 5680000 | 480000 | 16080000 | 48828000 | 7630160 | 3914400 | 877200 | 711900 | 900000 | 742500 | 152000 | 3844000 | 22347000 | 145000 | 2346000 | 8085500 | 4078800 | 12028800 | 1553500 | 37056000 | 2,368,000 |
| 27542400 | 2964000 | 23800000 | 9120000 | 480000 | 25080000 | 50778000 | 7239680 | 3729600 | 826200 | 756000 | 1282500 | 705000 | 159600 | 3620800 | 22338000 | 135000 | 2329000 | 8116400 | 3930300 | 11424000 | 1553500 | 36960000 | 2,886,000 |
| 20041200 | 2280000 | 32400000 | 5200000 | 480000 | 16752000 | 44694000 | 7255520 | 3654000 | 812600 | 793800 | 1552500 | 712500 | 163400 | 3298400 | 21636000 | 120000 | 2363000 | 8085500 | 3930300 | 11132800 | 1527500 | 36544000 | 2,930,400 |
| 21933600 | 2280000 | 33700000 | 7600000 | 480000 | 17892000 | 50934000 | 7310320 | 3595200 | 799000 | 856800 | 1890000 | 712500 | 174800 | 3211600 | 21350000 | 125000 | 2337500 | 8106100 | 3910500 | 10819200 | 1462500 | 36464000 | 2,516,000 |
| 29685600 | 2508000 | 42500000 | 7920000 | 480000 | 20076000 | 46332000 | 7376480 | 3477600 | 758200 | 945000 | 2115000 | 712500 | 182400 | 3149600 | 20434500 | 130000 | 2329000 | 8167900 | 3851100 | 10595200 | 1423500 | 36800000 | 2,782,400 |
| 21728400 | 2736000 | 47700000 | 11220000 | 480000 | 26196000 | 36660000 | 7410640 | 3250800 | 775200 | 1020000 | 2452500 | 682500 | 178600 | 3124800 | 20477500 | 120000 | 2397500 | 7797100 | 3861000 | 10516400 | 1423500 | 36256000 | 2,928,000 |
| 26356800 | 2964000 | 32900000 | 13520000 | 800000 | 19524000 | 32994000 | 7151280 | 3200400 | 765000 | 1134000 | 3153000 | 697500 | 174800 | 3013200 | 19071000 | 150000 | 2439500 | 7786800 | 3841200 | 10024000 | 1371500 | 36544000 | 2,693,600 |
| 24350400 | 2736000 | 28600000 | 14800000 | 640000 | 20544000 | 30654000 | 7088720 | 3082800 | 717400 | 1203300 | 4275000 | 705000 | 174800 | 2914000 | 18337500 | 180000 | 2354500 | 8147300 | 3824100 | 9788800 | 1404000 | 36448000 | 2,945,200 |
| 26014800 | 2736000 | 22600000 | 18320000 | 640000 | 23460000 | 22464000 | 7056960 | 3032400 | 714000 | 1247400 | 4657500 | 705000 | 178600 | 2678400 | 17955000 | 235000 | 2371500 | 8126700 | 3831300 | 9508800 | 1449500 | 37984000 | 2,767,600 |
| 27952800 | 2850000 | 24900000 | 20800000 | 880000 | 22764000 | 29406000 | 7163600 | 3066000 | 727600 | 1272600 | 3825000 | 742500 | 155800 | 2641200 | 18306000 | 285000 | 2431000 | 8281200 | 3791700 | 9374400 | 1384500 | 38624000 | 2,767,600 |

State of Alabama
Nitrogen Requirements for California Crops - No Adjustments
(1927-1958)

| Melons | | Citrus | | |
|---|---|---|---|---|
| Honeydew | Cantaloupe | Grapefruit | Lemon | Oranges |
| 130 | 95 | 102 | 67 | 200 |
| ref#2 | ref#2 | ref#2 | ref#2 | ref#2 |

| | | | | | | | | | | | | | | Using Pomona Area Citrus Acreage | | Using Wheatcraft's Capture Zone Acreage | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Melons | | Citrus | | | | | | Totals | | | | % Nitrogen for Citrus of Total Nitrogen for Crops | Sodium Nitrate Imports (Tons) | Sodium Nitrate Imports (Tons) applied to Citrus | Citrus Bearing Acres in Pomona Area % of Total California Citrus Acres | Tons of Sodium Nitrate applied | Citrus Bearing Acres in Pomona Area % of Total California Citrus Acres | Tons of Sodium Nitrate applied |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honeydew | Cantaloupe | Grapefruit | Lemon | Oranges | | | Veg Total | Field Crops | Fruits | Melons Total | Citrus Total | | | | | | | |
| 0 | 4,343,400 | 561,000 | 2,787,200 | 36,160,000 | | | 53,247,510 | 252,144,000 | 116,007,450 | 5,790,840 | 39,508,200 | 8.47% | 3,751.00 | 317.54 | 12.71% | 40.37 | 1.77% | 5.62 |
| 172,536,000 | 3,113,150 | 683,400 | 2,753,700 | 36,580,000 | | | 53,618,500 | 259,538,000 | 119,183,410 | 177,449,550 | 40,017,100 | 6.16% | 6,093.00 | 375.21 | 12.57% | 47.15 | 1.75% | 6.56 |
| 178,776,000 | 3,533,050 | 877,200 | 2,740,300 | 37,180,000 | | | 59,003,940 | 267,865,000 | 121,497,140 | 184,669,650 | 40,797,500 | 6.05% | 4,812.00 | 291.34 | 12.31% | 35.86 | 1.71% | 4.99 |
| 173,940,000 | 4,427,950 | 1,030,200 | 2,720,200 | 38,020,000 | | | 67,809,240 | 274,798,000 | 122,538,020 | 180,898,750 | 41,770,400 | 6.07% | 4,929.00 | 299.33 | 12.03% | 36.02 | 1.67% | 5.01 |
| 206,440,000 | 4,426,050 | 1,101,600 | 2,726,900 | 38,500,000 | | | 60,165,370 | 248,164,000 | 123,073,850 | 213,685,450 | 42,328,500 | 6.16% | 3,690.00 | 227.22 | 11.88% | 26.98 | 1.65% | 3.75 |
| 236,392,000 | 4,066,000 | 1,152,600 | 2,747,300 | 39,460,000 | | | 60,827,610 | 282,563,000 | 122,097,000 | 243,669,600 | 43,359,600 | 5.76% | 3,524.00 | 203.05 | 11.60% | 23.56 | 1.61% | 3.28 |
| 123,864,000 | 2,785,400 | 1,234,200 | 2,733,600 | 40,160,000 | | | 58,277,190 | 269,980,000 | 120,828,400 | 128,662,200 | 44,127,800 | 7.10% | 2,497.00 | 177.19 | 11.42% | 20.24 | 1.59% | 2.82 |
| 128,648,000 | 2,635,300 | 1,336,200 | 2,713,500 | 40,440,000 | | | 65,758,850 | 269,359,000 | 119,886,000 | 133,525,500 | 44,489,700 | 7.03% | 2,714.00 | 190.74 | 11.33% | 21.61 | 1.58% | 3.01 |
| 137,540,000 | 2,544,100 | 1,397,400 | 2,753,700 | 41,460,000 | | | 67,787,890 | 307,602,000 | 118,710,550 | 142,363,300 | 45,611,100 | 6.69% | 3,495.00 | 233.71 | 11.06% | 25.84 | 1.54% | 3.60 |
| 132,392,000 | 2,128,000 | 1,479,000 | 2,820,700 | 42,600,000 | | | 76,078,170 | 319,116,000 | 118,111,180 | 136,991,600 | 46,899,700 | 6.73% | 2,953.00 | 198.65 | 10.75% | 21.35 | 1.50% | 2.97 |
| 147,628,000 | 2,517,500 | 1,570,800 | 2,921,200 | 43,560,000 | | | 77,769,470 | 342,146,000 | 118,887,050 | 152,750,300 | 48,052,000 | 6.50% | 3,692.00 | 239.87 | 10.47% | 25.12 | 1.46% | 3.50 |
| 69,160,000 | 2,703,700 | 1,683,000 | 3,142,300 | 44,420,000 | | | 70,740,050 | 321,005,000 | 119,424,870 | 74,409,300 | 49,245,300 | 7.76% | 4,074.00 | 316.03 | 10.15% | 32.08 | 1.41% | 4.46 |
| 86,632,000 | 2,992,500 | 1,672,800 | 3,350,000 | 45,320,000 | | | 76,297,790 | 312,893,000 | 119,055,340 | 91,888,900 | 50,342,800 | 7.74% | 5,349.00 | 413.98 | 9.89% | 40.94 | 1.38% | 5.70 |
| 75,348,000 | 2,318,000 | 1,672,800 | 3,463,900 | 45,740,000 | | | 71,458,940 | 328,306,000 | 116,811,980 | 79,945,200 | 50,876,700 | 7.86% | 16,101.00 | 1,265.32 | 9.77% | 123.58 | 1.36% | 17.19 |
| 111,124,000 | 2,451,000 | 1,570,800 | 3,537,600 | 46,120,000 | | | 77,045,320 | 315,287,000 | 115,861,280 | 115,750,600 | 51,228,400 | 7.59% | 34,195.00 | 2,594.53 | 9.70% | 251.70 | 1.35% | 35.02 |
| 93,912,000 | 2,403,500 | 1,560,600 | 3,644,800 | 46,080,000 | | | 87,403,530 | 342,027,000 | 115,602,040 | 98,091,500 | 51,285,400 | 7.39% | 72,890.00 | 5,383.27 | 9.66% | 519.80 | 1.34% | 72.33 |
| 94,536,000 | 1,795,500 | 1,509,600 | 3,772,100 | 46,440,000 | | | 79,218,400 | 314,649,000 | 115,347,580 | 98,033,500 | 51,721,700 | 7.85% | 16,347.00 | 1,283.05 | 9.55% | 122.58 | 1.33% | 17.06 |
| 137,176,000 | 3,021,000 | 1,519,800 | 3,899,400 | 46,860,000 | | | 88,586,140 | 327,311,000 | 114,956,980 | 142,579,800 | 52,279,200 | 7.20% | 26,121.00 | 1,881.71 | 9.43% | 177.38 | 1.31% | 24.68 |
| 193,232,000 | 3,458,000 | 1,509,600 | 4,073,600 | 46,920,000 | | | 91,240,410 | 337,575,000 | 114,671,540 | 198,347,600 | 52,503,200 | 6.61% | 25,215.00 | 1,666.63 | 9.34% | 155.69 | 1.30% | 21.66 |
| 168,272,000 | 4,731,000 | 1,479,000 | 4,214,300 | 47,040,000 | | | 101,035,870 | 351,912,000 | 113,511,200 | 175,933,400 | 52,733,300 | 6.63% | 12,119.00 | 803.74 | 9.27% | 74.50 | 1.29% | 10.37 |
| 124,696,000 | 4,968,500 | 1,438,200 | 4,221,000 | 46,800,000 | | | 93,293,220 | 343,700,000 | 112,313,300 | 132,121,300 | 52,459,200 | 7.15% | 11,320.00 | 809.17 | 9.31% | 75.34 | 1.30% | 10.48 |
| 98,072,000 | 4,398,500 | 1,356,600 | 4,147,300 | 45,720,000 | | | 84,667,530 | 370,104,000 | 109,498,820 | 104,927,300 | 51,223,900 | 7.11% | 11,989.00 | 852.45 | 7.41% | 63.18 | 1.33% | 11.31 |
| 113,880,000 | 3,943,500 | 1,183,200 | 4,020,000 | 44,540,000 | | | 85,346,660 | 403,768,600 | 106,502,760 | 119,991,000 | 49,743,200 | 6.50% | 5,488.00 | 356.69 | 7.65% | 27.30 | 1.37% | 4.89 |
| 113,620,000 | 4,066,000 | 1,091,400 | 3,792,200 | 43,020,000 | | | 91,155,810 | 403,121,400 | 105,105,580 | 120,572,000 | 47,903,600 | 6.24% | 959.00 | 59.83 | 7.98% | 4.77 | 1.43% | 0.85 |
| 137,930,000 | 3,904,500 | 1,040,400 | 3,711,800 | 42,320,000 | | | 95,529,250 | 410,532,200 | 103,581,820 | 144,764,900 | 47,072,200 | 5.87% | 924.00 | 54.27 | 8.12% | 4.41 | 1.45% | 0.79 |
| 145,730,000 | 3,876,000 | 989,400 | 3,671,600 | 41,540,000 | | | 91,248,510 | 435,581,600 | 102,707,520 | 152,122,000 | 46,201,000 | 5.58% | 651.00 | 36.33 | 8.27% | 3.00 | 1.48% | 0.54 |
| 157,300,000 | 3,838,000 | 958,800 | 3,658,200 | 40,160,000 | | | 86,145,180 | 451,001,600 | 102,447,980 | 163,920,400 | 44,777,000 | 5.28% | 466.00 | 24.60 | 1.33% | 0.33 | 1.52% | 0.37 |
| 173,160,000 | 4,180,000 | 928,200 | 3,644,800 | 38,440,000 | | | 89,427,500 | 455,591,400 | 101,385,640 | 180,329,600 | 43,013,000 | 4.95% | 120.00 | 5.93 | 1.33% | 0.08 | 1.58% | 0.09 |
| 156,780,000 | 4,208,500 | 836,400 | 3,544,300 | 36,640,000 | | | 103,260,500 | 435,883,800 | 100,514,180 | 163,682,100 | 41,020,700 | 4.86% | 274.00 | 13.31 | 1.44% | 0.19 | 1.68% | 0.22 |
| 154,700,000 | 3,648,000 | 795,600 | 3,524,200 | 34,020,000 | | | 109,509,180 | 421,737,400 | 100,645,193 | 161,293,200 | 38,339,800 | 4.61% | 177.00 | 8.16 | 1.52% | 0.12 | 1.75% | 0.14 |
| 124,800,000 | 3,657,500 | 734,400 | 3,417,000 | 30,380,000 | | | 106,310,540 | 430,241,800 | 101,732,060 | 131,225,100 | 34,531,400 | 4.29% | 317.00 | 13.61 | 1.67% | 0.23 | 1.92% | 0.26 |
| 128,830,000 | 4,379,500 | 765,000 | 3,423,700 | 29,720,000 | | | 108,869,680 | 437,056,800 | 102,072,100 | 135,977,100 | 33,908,700 | 4.15% | 120.00 | 4.98 | 1.70% | 0.08 | 1.95% | 0.10 |

**References**
ref#1   USDA NASS, 2011, California Historic Commodity Data. http://www.nass.usda.gov/Statistics_by_State/California/Historical_Data/index.asp
ref#2   USDA, 2010 Fertilization Rate for California Fruits and Vegetables
ref#3   California Department of Agriculture, 1960. Fertilizer Materials
ref#4   Brand, C.J., 1943. Fertilizers and Fertilizer Chemicals in Wartime. Chemical and Engineering New:
ref#5   http://quickstats.nass.usda.gov/data/printable/A31C5BCB-8682-3301-8F57-BD74ED115A
ref#6   Puri, Y.P., et al., 1977. Wheat and Barley Response to Nitrogen. California Agriculture
ref#7   UCIMPM, UC Pest Management Guidelines for Nitrogen Budget on Dry Beans, http://www.ipm.ucdavis.edu/PMG/r52900411.htm
ref#8   George, M. R., et al., 1982, Oat Hay and Silage Production. University of California Division of Agricultural Science. Leaflet 21265e
ref#9   Hill, J. E., et al., Rice Production in California Part 4, http://www.plantsciences.ucdavis.edu/uccerice/PRODUCT/rpic04.htm
ref#10  Mask, P. L., 1988. Production Guide for Grain Sorghum. http://www.aces.edu/pubs/docs/A/ANR-0502/
ref#11  Kafka, S. R., et al., 2001. Reducing fertilizer in sugarbeets can protect water quality. California Agriculture.
        http://ucanr.org/repository/cao/landingpage.cfm?article=ca.v055n03p42&fulltext=yes
ref#12  Richardson, W.F., and Meyer, R.D., 1990, Spring and Summer Nitrogen Applications to Vina Walnut
        http://ucanr.org/repository/cao/landingpage.cfm?article=ca.v044n04p30&abstract=yes
ref#13  Lopus, S.L., et al., 2010. Survey Examines the Adoption of Perceived Best Management Practices for Almond Production. California
        Agriculture. http://ucanr.org/repository/cao/landingpage.cfm?article=ca.v064n01p12&fulltext=yes
ref#14  Bratsch, A., 2009. Specialty Crop Profile. Virginia Cooperative Extension. publication 438-108Globe Artichoke

| Pomona-Ontario Area | | Capture Zone Area | |
|---|---|---|---|
| Total Sodium Nitrate Applied | 2,001.39 | Total Sodium Nitrate Applied | 283.62 |
| Leaching Rate | 20.00% | Leaching Rate | 20.00% |
| Perchlorate % in SN | 0.20% | Perchlorate % in SN | 0.20% |
| Total Perchlorate (Tons) | 0.80 | Total Perchlorate (Tons) | 0.11 |

Table below assumes we can only justify a 50% Plant up take

| Pomona-Ontario Area | | Capture Zone Area | |
|---|---|---|---|
| Total Sodium Nitrate Applied | 2,001.39 | Total Sodium Nitrate Applied | 283.62 |
| Leaching Rate | 50.00% | Leaching Rate | 50.00% |
| Perchlorate % in SN | 0.20% | Perchlorate % in SN | 0.20% |
| Total Perchlorate (Tons) | 2.00 | Total Perchlorate (Tons) | 0.28 |

State of California
Acreage for Nitrogen Utilizing Crops - Wartime Adjustments
(1927-1958)

| | Artichokes | Asparagus | Bean Snap | Broccoli | Brussel Sprout | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cumbers-P | Garlic | Lettuce | Onions | Bell Peppers | Chili Peppers | Spinach | Tomatoes-F | Tomatoes-P | | Barley | Beans-Dry | Cotton |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vegetables** | | | | | | | | | | | | | | | | | | | | | | | | |
| Application Rate (lbs of N/ac) | 120 | 123 | 70 | 161 | 100 | 155 | 160 | 197 | 260 | 140 | 129 | 129 | 89 | 176 | 180 | 179 | 178 | 167 | 152 | 152 | | 80 | 80 | 77 |
| Reference | ref#14 | ref#2 | ref#2 | ref#2 | ref#6 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | | ref#6 | ref#7 | ref#2 |

### Crop Acreage

| Year | Artichokes | Asparagus | Bean-s | Broccoli | Brussel Sprd | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cumbers-P | Garlic | Lettuce-A | Onions-A | Bell Peppers-B | Chili Peppers-C | Spinach | Tomatoes-F | Tomatoes-P | Barley | Beans-Dry | Cotton-A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 9,940 | 58,580 | 3,120 | | | 6,350 | 4,340 | 11,080 | 8,950 | | 1,000 | 2,120 | 122,000 | 77,540 | 9,670 | 380 | | 1,900 | 46,300 | 28,760 | 897,000 | 296,000 | 128,000 |
| 1928 | 7,950 | 60,180 | 5,130 | | | 4,850 | 6,570 | 13,280 | 8,930 | | 1,600 | 2,760 | 135,000 | 73,420 | 10,030 | 410 | | 1,000 | 45,150 | 24,700 | 969,000 | 307,000 | 218,000 |
| 1929 | 8,900 | 55,810 | 7,090 | | | 4,600 | 12,580 | 15,300 | 10,470 | | 1,550 | 2,710 | 124,000 | 87,530 | 10,330 | 1,370 | 3,350 | 1,400 | 38,500 | 41,680 | 1,066,000 | 339,000 | 309,000 |
| 1930 | 8,150 | 59,210 | 6,630 | | | 4,050 | 13,230 | 17,140 | 9,900 | | 1,800 | 3,440 | 127,000 | 112,120 | 9,770 | 1,770 | 2,330 | 1,550 | 52,540 | 52,250 | 1,141,000 | 363,000 | 270,000 |
| 1931 | 7,500 | 63,670 | 6,150 | | | 4,400 | 14,670 | 15,340 | 9,770 | | 1,800 | 2,890 | 93,000 | 117,650 | 8,050 | 1,530 | 1,250 | 1,700 | 41,600 | 28,100 | 913,000 | 334,000 | 192,000 |
| 1932 | 6,330 | 70,500 | 9,000 | | | 5,500 | 13,680 | 16,890 | 7,470 | | 1,850 | 700 | 94,000 | 112,170 | 10,090 | 1,160 | 1,600 | 1,830 | 45,080 | 29,950 | 1,369,000 | 225,000 | 123,000 |
| 1933 | 6,350 | 76,550 | 8,100 | | | 5,600 | 14,480 | 16,950 | 9,730 | | 1,780 | 1,050 | 99,000 | 93,100 | 7,030 | 1,110 | 2,000 | 1,690 | 40,680 | 30,470 | 999,000 | 275,000 | 208,000 |
| 1934 | 8,350 | 73,280 | 8,500 | | | 6,800 | 17,800 | 17,040 | 12,140 | | 2,240 | 1,900 | 101,000 | 106,050 | 7,250 | 1,350 | 2,140 | 2,220 | 38,400 | 55,330 | 1,105,000 | 299,000 | 223,000 |
| 1935 | 9,000 | 70,670 | 10,500 | | | 6,900 | 17,750 | 14,860 | 12,400 | | 1,970 | 2,420 | 108,000 | 99,150 | 9,500 | 1,550 | 2,250 | 2,300 | 41,000 | 69,650 | 1,249,000 | 339,000 | 218,000 |
| 1936 | 9,100 | 67,300 | 11,250 | | | 7,100 | 21,150 | 15,500 | 15,200 | | 2,600 | 3,310 | 120,000 | 114,400 | 10,250 | 2,250 | 3,000 | 2,170 | 48,200 | 81,470 | 1,087,000 | 347,000 | 368,000 |
| 1937 | 10,100 | 67,260 | 12,150 | | | 8,200 | 19,120 | 16,350 | 14,850 | | 2,400 | 2,720 | 159,000 | 102,400 | 7,820 | 2,400 | 3,500 | 2,400 | 50,700 | 83,030 | 1,087,000 | 386,000 | 620,000 |
| 1938 | 9,700 | 71,510 | 12,650 | | | 7,700 | 21,150 | 14,350 | 13,970 | | 2,150 | 1,960 | 150,000 | 99,050 | 6,190 | 2,000 | 3,490 | 2,800 | 52,100 | 46,480 | 1,152,000 | 349,000 | 341,000 |
| 1939 | 10,400 | 76,800 | 9,300 | 7,800 | | 7,700 | 20,600 | 14,400 | 14,100 | | 2,250 | 1,440 | 154,000 | 111,600 | 7,900 | 1,700 | 3,810 | 3,000 | 47,500 | 57,600 | 1,291,000 | 340,000 | 327,000 |
| 1940 | 10,100 | 80,000 | 8,700 | 7,100 | | 8,100 | 21,900 | 15,800 | 13,000 | | 2,200 | 2,340 | 113,000 | 89,700 | 6,100 | 1,800 | 3,860 | 3,200 | 49,100 | 71,500 | 1,226,000 | 391,000 | 348,000 |
| 1941 | 9,600 | 75,700 | 8,600 | 8,000 | | 9,100 | 21,500 | 14,300 | 13,300 | | 2,100 | 3,040 | 133,000 | 94,750 | 6,600 | 1,900 | 3,770 | 3,000 | 52,700 | 90,000 | 1,042,000 | 389,000 | 351,000 |
| 1942 | 9,200 | 74,100 | 8,800 | 7,200 | | 11,000 | 22,300 | 12,400 | 13,100 | | 1,500 | 2,620 | 190,000 | 93,950 | 10,300 | 1,600 | 3,530 | 3,000 | 53,300 | 124,700 | 1,511,000 | 383,000 | 355,000 |
| 1943 | 7,900 | 70,800 | 7,800 | 9,200 | | 20,600 | 33,700 | 12,600 | 13,300 | | 1,300 | 2,240 | 107,000 | 78,900 | 9,900 | 2,000 | 2,630 | 3,800 | 57,700 | 112,700 | 1,299,000 | 439,000 | 289,000 |
| 1944 | 6,400 | 70,100 | 7,700 | 10,400 | | 19,000 | 31,100 | 14,800 | 12,800 | | 1,500 | 2,620 | 130,000 | 103,400 | 15,600 | 1,800 | 3,420 | 3,400 | 53,100 | 132,500 | 1,429,000 | 323,000 | 301,000 |
| 1945 | 6,400 | 65,500 | 6,300 | 10,900 | | 17,100 | 30,600 | 15,900 | 15,400 | | 1,650 | 3,340 | 158,000 | 107,200 | 11,900 | 2,100 | 3,800 | 2,800 | 65,400 | 120,800 | 1,486,000 | 307,000 | 317,000 |
| 1946 | 7,200 | 63,600 | 6,400 | 15,200 | | 10,900 | 28,400 | 19,800 | 17,100 | | 2,400 | 4,230 | 185,000 | 124,500 | 12,100 | 2,500 | 7,100 | 3,000 | 71,200 | 134,400 | 1,486,000 | 283,000 | 358,000 |
| 1947 | 7,300 | 63,000 | 7,100 | 12,700 | | 9,600 | 24,200 | 16,500 | 14,400 | | 2,700 | 2,020 | 167,000 | 116,400 | 8,600 | 2,600 | 3,080 | 3,100 | 59,300 | 142,900 | 1,545,000 | 323,000 | 534,000 |
| 1948 | 7,400 | 64,400 | 5,900 | 14,800 | | 9,600 | 28,300 | 16,800 | 15,200 | | 2,800 | 2,770 | 112,000 | 127,900 | 9,500 | 2,600 | 2,650 | 3,100 | 66,400 | 87,700 | 1,622,000 | 368,000 | 804,000 |
| 1949 | 6,700 | 69,000 | 5,600 | 19,800 | 4,400 | 8,100 | 27,400 | 15,800 | 15,800 | 17,900 | 2,200 | 3,240 | 126,000 | 122,400 | 10,700 | 2,200 | 3,800 | 3,000 | 54,300 | 75,400 | 1,590,000 | 358,000 | 925,000 |
| 1950 | 7,100 | 71,700 | 6,500 | 18,500 | 5,500 | 8,100 | 29,000 | 13,800 | 13,900 | 20,300 | 2,700 | 2,830 | 169,000 | 129,500 | 13,200 | 2,400 | 3,930 | 2,800 | 55,500 | 75,500 | 1,765,000 | 311,000 | 581,000 |
| 1951 | 7,200 | 70,900 | 5,600 | 18,500 | 4,700 | 9,300 | 23,600 | 11,200 | 15,100 | 16,200 | 2,400 | 3,330 | 133,000 | 119,800 | 10,800 | 2,500 | 3,760 | 2,800 | 57,600 | 148,300 | 1,412,000 | 350,000 | 1,305,000 |
| 1952 | 7,800 | 69,400 | 4,900 | 24,300 | 4,100 | 9,700 | 26,600 | 12,900 | 15,700 | 19,500 | 2,700 | 3,570 | 119,000 | 128,600 | 9,800 | 2,400 | 3,160 | 2,500 | 50,200 | 112,900 | 1,497,000 | 295,000 | 1,386,000 |
| 1953 | 8,600 | 69,200 | 4,800 | 23,700 | 5,200 | 9,700 | 25,700 | 12,900 | 15,700 | 19,800 | 3,100 | 4,000 | 109,000 | 123,600 | 14,100 | 3,200 | 3,560 | 2,500 | 51,900 | 83,000 | 1,557,000 | 283,000 | 1,340,000 |
| 1954 | 9,000 | 72,400 | 5,700 | 19,700 | 5,400 | 9,100 | 25,700 | 11,000 | 15,800 | 22,300 | 3,100 | 3,100 | 146,000 | 124,700 | 10,600 | 3,900 | 3,900 | 2,000 | 58,900 | 79,500 | 1,915,000 | 318,000 | 883,000 |
| 1955 | 8,900 | 76,700 | 5,500 | 24,200 | 4,000 | 8,200 | 24,300 | 12,400 | 15,700 | 22,300 | 3,000 | 3,100 | 125,300 | 125,300 | 9,500 | 3,600 | 2,800 | 1,900 | 70,500 | 116,300 | 1,838,000 | 323,000 | 745,000 |
| 1956 | 9,400 | 76,200 | 4,900 | 26,700 | 5,600 | 8,400 | 24,400 | 12,600 | 17,800 | 18,100 | 3,000 | 3,600 | 204,000 | 128,500 | 9,900 | 3,800 | 3,610 | 1,900 | 71,600 | 151,500 | 1,801,000 | 276,000 | 749,000 |
| 1957 | 9,400 | 75,800 | 4,800 | 24,500 | 5,300 | 9,400 | 23,400 | 12,800 | 17,300 | 18,500 | 3,200 | 3,300 | 196,000 | 134,600 | 11,000 | 4,000 | 4,030 | 1,800 | 72,300 | 128,700 | 1,891,000 | 267,000 | 711,000 |
| 1958 | 9,400 | 76,300 | 4,200 | 25,200 | 4,300 | 10,700 | 22,500 | 13,000 | 16,700 | 22,200 | 3,100 | 2,900 | 218,000 | 112,300 | 12,500 | 4,600 | 4,360 | 1,800 | 72,200 | 152,900 | 1,740,000 | 298,000 | 732,000 |

State of California
Acreage for Nitrogen Utilizing Crops - Wartime Adjustments
(1927-1958)

**Application Rate (lbs of N/ac)**

| | Field Crops | | | | | | | | | | | | Fruits and Nuts | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Corn-G | Corn-S | Hay-ALL | Oats | Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | | Almonds | Apples | Apricots | Avocados | Strawberry-All | Cherries | Dates | Figs | Grapes-ALL |
| Application Rate (lbs of N/ac) | 140 | 140 | 20 | 20 | 228 | 228 | 100 | 80 | 80 | 120 | 78 | | 80 | 84 | 34 | 63 | 225 | 75 | 38 | 124 | 45 |
| Reference | ref#2 | ref#2 | ref#8 | ref#8 | ref#2 | ref#2 | ref#9 | ref#10 | ref#10 | ref#11 | ref#2 | | ref#13 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 |

**Crop Acreage**

| Year | Corn-G | Corn-S | Hay-ALL | Oats | Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | | Almonds | Apples | Apricots | Avocados | Strawberry-All | Cherries | Dates | Figs | Grapes-ALL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 35,000 | 20,000 | 1,691,000 | 82,000 | 49,000 | 12,000 | 160,000 | 83,000 | | 59,000 | 770,000 | | 66,970 | 52,400 | 83,000 | 900 | 4,550 | 10,800 | 800 | 38,100 | 578,200 |
| 1928 | 33,000 | 20,000 | 1,706,000 | 106,000 | 53,000 | 11,000 | 132,000 | 80,000 | | 49,000 | 730,000 | | 70,920 | 50,500 | 82,600 | 1,200 | 4,250 | 11,500 | 820 | 41,800 | 577,300 |
| 1929 | 40,000 | 21,000 | 1,854,000 | 90,000 | 36,000 | 8,000 | 95,000 | 77,000 | | 46,000 | 680,000 | | 72,210 | 48,400 | 82,000 | 1,800 | 4,100 | 12,000 | 880 | 45,000 | 565,700 |
| 1930 | 43,000 | 19,000 | 1,992,000 | 99,000 | 38,000 | 10,000 | 110,000 | 85,000 | | 65,000 | 598,000 | | 72,100 | 46,600 | 81,200 | 2,300 | 4,400 | 12,700 | 940 | 46,000 | 546,700 |
| 1931 | 48,000 | 19,000 | 1,932,000 | 80,000 | 40,000 | 12,000 | 125,000 | 68,000 | | 89,000 | 558,000 | | 71,660 | 45,300 | 81,000 | 3,000 | 4,450 | 13,300 | 1,000 | 46,400 | 528,500 |
| 1932 | 55,000 | 19,000 | 1,984,000 | 92,000 | 36,000 | 13,000 | 110,000 | 114,000 | | 104,000 | 640,000 | | 71,240 | 43,900 | 78,600 | 4,200 | 4,500 | 13,600 | 1,200 | 46,300 | 517,800 |
| 1933 | 47,000 | 20,000 | 1,886,000 | 108,000 | 36,000 | 10,000 | 108,000 | 104,000 | | 108,000 | 772,000 | | 71,010 | 42,000 | 77,600 | 5,600 | 4,700 | 13,900 | 1,300 | 44,900 | 503,000 |
| 1934 | 39,000 | 20,000 | 1,716,000 | 116,000 | 46,000 | 10,000 | 108,000 | 84,000 | | 110,000 | 660,000 | | 71,050 | 35,500 | 76,300 | 7,300 | 4,800 | 14,300 | 1,400 | 43,400 | 495,500 |
| 1935 | 43,000 | 20,000 | 1,752,000 | 159,000 | 48,000 | 11,000 | 100,000 | 136,000 | | 116,000 | 878,000 | | 71,130 | 34,900 | 74,900 | 8,600 | 4,850 | 14,400 | 1,600 | 41,000 | 489,400 |
| 1936 | 43,000 | 20,000 | 1,706,000 | 143,000 | 49,000 | 12,000 | 138,000 | 114,000 | | 139,000 | 984,000 | | 69,836 | 34,800 | 75,300 | 10,200 | 4,700 | 14,600 | 1,900 | 39,600 | 486,500 |
| 1937 | 44,000 | 22,000 | 1,730,000 | 116,000 | 66,000 | 11,000 | 132,000 | 136,000 | | 132,000 | 935,000 | | 70,980 | 35,100 | 73,800 | 11,200 | 4,650 | 14,900 | 2,300 | 39,500 | 496,300 |
| 1938 | 44,000 | 22,000 | 1,794,000 | 128,000 | 68,000 | 13,000 | 125,000 | 136,000 | | 157,000 | 850,000 | | 71,529 | 34,700 | 73,100 | 11,500 | 5,030 | 14,900 | 2,600 | 39,000 | 501,400 |
| 1939 | 36,000 | 25,000 | 1,762,000 | 153,000 | 68,000 | 10,000 | 120,000 | 99,000 | | 167,000 | 675,000 | | 73,238 | 33,800 | 70,500 | 11,900 | 5,200 | 14,700 | 3,000 | 38,100 | 505,900 |
| 1940 | 38,000 | 25,000 | 1,873,000 | 161,000 | 70,000 | 12,000 | 118,000 | 135,000 | | 169,000 | 783,000 | | 75,051 | 33,000 | 69,100 | 12,100 | 5,800 | 13,800 | 3,200 | 37,200 | 504,500 |
| 1941 | 45,000 | 25,000 | 1,846,000 | 137,000 | 71,000 | 12,000 | 153,000 | 204,000 | | 126,000 | 752,000 | | 77,186 | 31,800 | 67,800 | 12,300 | 6,100 | 13,100 | 3,200 | 36,300 | 511,600 |
| 1942 | 41,000 | 25,000 | 1,858,000 | 178,000 | 69,000 | 9,000 | 207,000 | 158,000 | | 169,000 | 536,000 | | 79,323 | 31,400 | 66,700 | 12,400 | 5,300 | 12,600 | 3,400 | 35,600 | 511,900 |
| 1943 | 38,000 | 25,000 | 2,017,000 | 160,000 | 90,000 | 11,000 | 224,000 | 142,000 | | 72,000 | 456,000 | | 81,981 | 30,300 | 66,000 | 12,800 | 1,900 | 12,500 | 3,600 | 35,000 | 511,900 |
| 1944 | 36,000 | 25,000 | 2,040,000 | 168,000 | 103,000 | 13,000 | 240,000 | 121,000 | 4,000 | 68,000 | 547,000 | | 84,961 | 30,100 | 64,900 | 13,100 | 1,200 | 12,400 | 3,700 | 35,000 | 507,200 |
| 1945 | 29,000 | 25,000 | 2,120,000 | 165,000 | 119,000 | 10,000 | 235,000 | 102,000 | 4,000 | 93,000 | 563,000 | | 88,398 | 29,500 | 62,900 | 13,400 | 1,100 | 12,200 | 3,800 | 35,100 | 499,800 |
| 1946 | 32,000 | 25,000 | 1,989,000 | 190,000 | 121,000 | 12,000 | 261,000 | 145,000 | 4,000 | 122,000 | 619,000 | | 91,920 | 28,700 | 59,400 | 13,600 | 1,900 | 12,000 | 3,900 | 35,000 | 490,800 |
| 1947 | 27,000 | 25,000 | 1,992,000 | 180,000 | | | 256,000 | 70,000 | 4,000 | 156,000 | 669,000 | | 93,780 | 27,400 | 54,700 | 12,800 | 3,200 | 11,200 | 3,800 | 34,700 | 489,100 |
| 1948 | 30,000 | 25,000 | 1,740,000 | 185,000 | | | 256,000 | 116,000 | 4,000 | 172,000 | 602,000 | | 94,749 | 26,500 | 49,800 | 11,900 | 4,000 | 10,500 | 3,900 | 32,800 | 494,500 |
| 1949 | 31,000 | 26,000 | 1,850,000 | 166,000 | 106,700 | 11,000 | 305,000 | 71,000 | 6,000 | 134,000 | 626,000 | | 95,377 | 25,800 | 46,600 | 11,300 | 4,400 | 9,900 | 4,000 | 31,000 | 496,600 |
| 1950 | 42,000 | 32,000 | 1,913,000 | 196,000 | 120,800 | 13,000 | 238,000 | 114,000 | 6,000 | 209,000 | 651,000 | | 90,694 | 24,300 | 44,400 | 12,000 | 5,700 | 9,400 | 4,200 | 29,200 | 496,400 |
| 1951 | 30,000 | 32,000 | 1,765,000 | 163,000 | 87,900 | 10,000 | 324,000 | 65,000 | 6,000 | 139,600 | 573,000 | | 90,694 | 23,900 | 43,500 | 12,600 | 6,900 | 9,500 | 4,300 | 26,600 | 480,800 |
| 1952 | 39,000 | 32,000 | 1,867,000 | 170,000 | 96,200 | 10,000 | 337,000 | 95,000 | 6,000 | 149,100 | 653,000 | | 91,379 | 23,500 | 42,800 | 13,600 | 8,400 | 9,500 | 4,600 | 25,900 | 463,500 |
| 1953 | 37,000 | 32,000 | 1,898,000 | 175,000 | 130,200 | 11,000 | 425,000 | 99,000 | 6,000 | 167,300 | 594,000 | | 92,206 | 22,300 | 41,400 | 15,000 | 9,400 | 9,500 | 4,800 | 25,400 | 454,100 |
| 1954 | 103,000 | 43,000 | 1,896,000 | 95,300 | 95,300 | 12,000 | 477,000 | 140,000 | 6,000 | 218,300 | 470,000 | | 92,633 | 22,800 | 38,700 | 16,300 | 10,900 | 9,100 | 4,700 | 25,200 | 445,500 |
| 1955 | 167,000 | 73,000 | 1,973,000 | 176,000 | 115,600 | 13,000 | 329,000 | 169,000 | 10,000 | 162,700 | 423,000 | | 89,391 | 22,500 | 38,100 | 18,000 | 14,000 | 9,300 | 4,600 | 24,300 | 423,800 |
| 1956 | 141,000 | 73,000 | 2,084,000 | 197,000 | 106,800 | 12,000 | 286,000 | 185,000 | 8,000 | 171,200 | 393,000 | | 88,609 | 21,100 | 36,700 | 19,100 | 19,000 | 9,400 | 4,600 | 23,500 | 407,500 |
| 1957 | 229,000 | 80,000 | 1,945,000 | 223,000 | 114,100 | 12,000 | 226,000 | 229,000 | 8,000 | 195,500 | 288,000 | | 88,212 | 21,000 | 36,100 | 19,800 | 20,700 | 9,400 | 4,700 | 21,600 | 399,000 |
| 1958 | 260,000 | 69,000 | 1,910,000 | 192,000 | 122,600 | 12,500 | 249,000 | 260,000 | 11,000 | 189,700 | 377,000 | | 89,545 | 21,400 | 36,500 | 20,200 | 17,000 | 9,900 | 4,100 | 21,300 | 406,800 |

State of California
Acreage for Nitrogen Utilizing Crops - Wartime Adjustments
(1927-1958)

| | Nectarines | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts | | Watermelon | Honeydew | Cantaloupe | | Grapefruit | Lemon | Oranges |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Melons | | | | Citrus | |
| Application Rate (lbs of N/ac) | 50 | 85 | 103 | 99 | 112 | 65 | 320 | | 148 | 130 | 95 | | 102 | 67 | 200 |
| Reference | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#12 | | ref#2 | ref#2 | ref#2 | | ref#2 | ref#2 | ref#2 |

Crop Acreage / Totals

| Year | Nectarines | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts | Watermelon | Honeydew | Cantaloupe | Grapefruit | Lemon | Oranges | Veg Total | Field Crops | Fruits | Melons Total | Citrus Total | % Citrus Acreage of Total Crops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 940 | 28,800 | 121,700 | 56,800 | 162,100 | 29,900 | 89,000 | 9,780 | | 45,720 | 5,500 | 41,600 | 180,800 | 392,030 | 4,282,000 | 1,324,960 | 55,500 | 227,900 | 3.63% |
| 1928 | 1,100 | 28,700 | 126,400 | 59,800 | 166,900 | 30,900 | 92,600 | 12,300 | 1,327,900 | 32,770 | 6,700 | 41,100 | 182,900 | 400,960 | 4,414,000 | 1,347,290 | 1,372,270 | 230,700 | 2.97% |
| 1929 | 1,400 | 28,500 | 123,200 | 64,800 | 172,300 | 31,600 | 97,600 | 15,950 | 1,375,200 | 37,190 | 8,600 | 40,900 | 185,900 | 427,170 | 4,661,000 | 1,351,490 | 1,428,340 | 235,400 | 2.90% |
| 1930 | 1,500 | 27,700 | 122,100 | 65,800 | 174,100 | 30,600 | 102,900 | 17,100 | 1,338,000 | 46,610 | 10,100 | 40,600 | 190,100 | 482,880 | 4,833,000 | 1,337,640 | 1,401,710 | 240,800 | 2.90% |
| 1931 | 1,700 | 27,700 | 120,200 | 65,900 | 173,900 | 30,000 | 107,700 | 19,050 | 1,588,000 | 46,590 | 10,800 | 40,700 | 192,500 | 419,070 | 4,410,000 | 1,321,710 | 1,653,640 | 244,000 | 3.03% |
| 1932 | 2,000 | 27,500 | 110,100 | 66,800 | 172,100 | 30,100 | 110,300 | 21,700 | 1,818,400 | 42,800 | 11,300 | 41,000 | 197,300 | 427,800 | 4,884,000 | 1,300,240 | 1,882,900 | 249,600 | 2.85% |
| 1933 | 2,200 | 27,100 | 101,200 | 65,600 | 168,200 | 28,900 | 113,900 | 13,600 | 952,800 | 29,320 | 12,100 | 40,800 | 200,800 | 415,670 | 4,681,000 | 1,271,110 | 995,720 | 253,700 | 3.33% |
| 1934 | 2,300 | 27,000 | 95,900 | 62,200 | 164,300 | 27,600 | 117,500 | 15,150 | 989,600 | 27,740 | 13,100 | 40,500 | 202,200 | 461,790 | 4,536,000 | 1,246,350 | 1,032,490 | 255,800 | 3.40% |
| 1935 | 2,400 | 27,300 | 89,500 | 57,500 | 159,300 | 26,400 | 121,100 | 15,400 | 1,058,000 | 26,780 | 13,700 | 41,100 | 207,300 | 479,870 | 5,069,000 | 1,224,280 | 1,100,180 | 262,100 | 3.22% |
| 1936 | 2,400 | 27,700 | 84,800 | 54,200 | 156,000 | 25,400 | 123,900 | 16,700 | 1,018,400 | 22,400 | 14,500 | 42,100 | 213,000 | 534,250 | 5,150,000 | 1,211,836 | 1,057,500 | 269,600 | 3.28% |
| 1937 | 2,400 | 27,700 | 82,800 | 53,600 | 155,000 | 25,700 | 125,900 | 17,600 | 1,135,600 | 26,500 | 15,400 | 43,600 | 217,800 | 564,400 | 5,417,000 | 1,221,830 | 1,179,700 | 276,800 | 3.20% |
| 1938 | 2,500 | 27,400 | 79,000 | 52,200 | 152,500 | 25,600 | 129,400 | 17,200 | 532,000 | 28,460 | 16,500 | 46,900 | 222,100 | 517,250 | 5,179,000 | 1,222,359 | 577,660 | 285,500 | 3.67% |
| 1939 | 2,600 | 27,300 | 79,900 | 50,300 | 148,800 | 24,700 | 129,900 | 15,300 | 666,400 | 31,500 | 16,400 | 50,000 | 226,600 | 551,900 | 5,073,000 | 1,219,838 | 713,200 | 293,000 | 3.73% |
| 1940 | 2,400 | 27,300 | 79,100 | 46,900 | 144,700 | 23,400 | 126,200 | 15,400 | 579,600 | 24,400 | 16,400 | 51,700 | 228,700 | 507,500 | 5,349,000 | 1,203,751 | 619,400 | 296,800 | 3.72% |
| 1941 | 2,600 | 27,500 | 79,200 | 45,400 | 140,400 | 23,000 | 124,300 | 14,700 | 854,800 | 25,800 | 15,400 | 52,800 | 230,600 | 550,960 | 5,153,000 | 1,201,986 | 895,300 | 298,800 | 3.69% |
| 1942 | 2,800 | 27,400 | 80,700 | 45,400 | 137,900 | 23,500 | 124,500 | 12,000 | 722,400 | 25,300 | 15,300 | 54,400 | 230,400 | 642,490 | 5,499,000 | 1,200,823 | 759,700 | 300,100 | 3.57% |
| 1943 | 2,800 | 27,400 | 81,900 | 45,200 | 137,100 | 23,700 | 125,800 | 11,500 | 727,200 | 18,900 | 14,800 | 56,300 | 232,200 | 554,070 | 5,262,000 | 1,199,881 | 757,600 | 303,300 | 3.76% |
| 1944 | 3,200 | 27,500 | 83,000 | 45,200 | 134,200 | 24,300 | 125,700 | 16,100 | 1,055,200 | 31,800 | 14,900 | 58,200 | 234,300 | 619,640 | 5,418,000 | 1,195,661 | 1,103,100 | 307,400 | 3.56% |
| 1945 | 3,200 | 27,600 | 82,900 | 44,900 | 130,900 | 24,000 | 126,900 | 11,200 | 1,486,400 | 36,400 | 14,800 | 60,800 | 234,600 | 645,090 | 5,575,000 | 1,186,598 | 1,534,000 | 310,200 | 3.35% |
| 1946 | 3,300 | 27,400 | 83,900 | 44,400 | 125,200 | 24,000 | 126,000 | 19,800 | 1,294,400 | 49,800 | 14,500 | 62,900 | 235,200 | 715,030 | 5,647,000 | 1,171,420 | 1,364,000 | 312,600 | 3.39% |
| 1947 | 3,200 | 27,700 | 81,500 | 43,300 | 118,600 | 24,100 | 126,300 | 16,600 | 959,200 | 52,300 | 14,100 | 63,000 | 234,000 | 662,500 | 5,781,000 | 1,155,380 | 1,028,100 | 311,100 | 3.48% |
| 1948 | 3,000 | 27,500 | 79,400 | 42,600 | 112,500 | 24,100 | 121,500 | 16,600 | 754,400 | 46,300 | 13,300 | 61,900 | 228,600 | 579,820 | 5,924,000 | 1,139,249 | 817,300 | 303,800 | 3.47% |
| 1949 | 2,900 | 27,600 | 78,500 | 41,200 | 107,400 | 23,900 | 115,800 | 16,000 | 876,000 | 39,400 | 11,600 | 60,000 | 222,700 | 593,740 | 6,205,700 | 1,122,277 | 931,400 | 294,300 | 3.22% |
| 1950 | 2,700 | 27,400 | 78,800 | 39,700 | 102,000 | 23,900 | 115,500 | 19,500 | 874,000 | 42,800 | 10,700 | 56,600 | 215,100 | 661,760 | 6,191,800 | 1,106,096 | 936,300 | 282,400 | 3.08% |
| 1951 | 2,400 | 27,800 | 78,500 | 39,700 | 99,400 | 23,500 | 114,200 | 19,800 | 1,061,000 | 41,100 | 10,200 | 55,400 | 211,600 | 666,590 | 6,262,500 | 1,084,294 | 1,121,900 | 277,200 | 2.95% |
| 1952 | 2,400 | 27,500 | 78,700 | 39,500 | 96,600 | 22,500 | 114,200 | 17,000 | 1,121,000 | 40,800 | 9,700 | 54,800 | 207,700 | 629,730 | 6,632,300 | 1,064,579 | 1,178,800 | 272,200 | 2.78% |
| 1953 | 2,600 | 27,400 | 79,300 | 38,900 | 94,600 | 21,900 | 115,000 | 18,800 | 1,210,000 | 40,400 | 9,400 | 54,600 | 200,800 | 592,660 | 6,754,500 | 1,053,806 | 1,269,200 | 264,800 | 2.67% |
| 1954 | 2,800 | 28,200 | 75,700 | 39,000 | 94,300 | 21,900 | 113,300 | 20,200 | 1,332,000 | 44,000 | 9,100 | 54,400 | 192,200 | 631,800 | 6,771,600 | 1,041,033 | 1,396,200 | 255,700 | 2.53% |
| 1955 | 3,000 | 28,700 | 75,600 | 38,800 | 89,500 | 21,100 | 114,200 | 18,200 | 1,206,000 | 44,300 | 8,200 | 52,900 | 183,200 | 750,200 | 6,517,300 | 1,014,891 | 1,268,500 | 244,300 | 2.49% |
| 1956 | 3,600 | 27,700 | 79,100 | 38,627 | 87,400 | 21,600 | 113,900 | 19,900 | 1,190,000 | 38,400 | 7,800 | 52,600 | 170,100 | 785,510 | 6,483,000 | 1,001,436 | 1,248,300 | 230,500 | 2.36% |
| 1957 | 4,700 | 27,900 | 78,900 | 38,700 | 84,900 | 22,300 | 118,700 | 18,700 | 960,000 | 38,500 | 7,200 | 51,000 | 151,900 | 760,130 | 6,418,600 | 996,612 | 1,017,200 | 210,100 | 2.23% |
| 1958 | 5,700 | 28,600 | 80,400 | 38,300 | 83,700 | 21,300 | 120,700 | 18,700 | 991,000 | 46,100 | 7,500 | 51,100 | 148,600 | 789,160 | 6,422,800 | 1,005,445 | 1,055,000 | 207,200 | 2.19% |

Nitrogen Requirements for California Crops - Wartime Adjustments
(1927-1958)

| | Artichokes | Asparagus | Bean Snap | Broccoli | Brussel Spro | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cumbers-P | Garlic | Lettuce | Onions | Bell Peppers | Chili Peppers | Spinach | Tomatoes-F | Tomatoes-P | | Barley | Beans-Dry | Cotton-A | Corn-G | Corn-S | Hay-ALL | Oats |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Application Rate (lbs of N/ac) | 120 | 123 | 70 | 161 | 100 | 155 | 160 | 197 | 260 | 140 | 129 | 129 | 89 | 176 | 180 | 179 | 178 | 167 | 152 | 152 | | 80 | 80 | 77 | 140 | 140 | 20 | 20 |
| Reference | ref#14 | ref#2 | ref#6 | ref#2 | ref#6 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | | ref#6 | ref#7 | ref#2 | ref#2 | ref#2 | ref#8 | ref#8 |

Nitrogen Application (lbs)

| Year | Artichokes | Asparagus | Bean-s | Broccoli | Brussel Spro | Cabbage | Carrots | Cauliflower | Celery | Corn-Sw | Cucumbers | Cumbers-P | Garlic | Lettuce-A | Onions-A | Bell Peppers-B | Chili Peppers-C | Spinach | Tomatoes-F | Tomatoes-P | | Barley | Beans-Dry | Cotton-A | Corn-G | Corn-S | Hay-ALL | Oats |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 1,192,800 | 7,205,340 | 218,400 | 0 | 0 | 984,250 | 694,400 | 2,182,760 | 2,327,000 | | 129,000 | 273,480 | 10,858,000 | 13,647,040 | 1,740,600 | 68,020 | 0 | 317,300 | 7,037,600 | 4,371,520 | | 71,760,000 | 23,680,000 | 9,856,000 | 4,900,000 | 2,800,000 | 33,820,000 | 1,640,000 |
| 1928 | 954,000 | 7,402,140 | 359,100 | 0 | 0 | 751,750 | 1,051,200 | 2,616,160 | 2,321,800 | | 206,400 | 356,040 | 12,015,000 | 12,921,920 | 1,805,400 | 73,390 | 0 | 167,100 | 6,862,800 | 3,754,400 | | 77,520,000 | 24,560,000 | 16,786,000 | 4,620,000 | 2,800,000 | 34,120,000 | 2,120,000 |
| 1929 | 1,068,000 | 6,864,630 | 496,300 | 0 | 0 | 713,000 | 2,012,800 | 3,014,100 | 2,722,200 | | 199,950 | 349,590 | 11,036,000 | 15,405,280 | 1,859,400 | 245,230 | 596,300 | 233,800 | 5,852,000 | 6,335,360 | | 85,280,000 | 27,120,000 | 23,793,000 | 5,600,000 | 2,940,000 | 37,080,000 | 1,800,000 |
| 1930 | 978,000 | 7,282,830 | 464,100 | 0 | 0 | 627,750 | 2,116,800 | 3,376,580 | 2,574,000 | | 232,200 | 443,760 | 11,303,000 | 19,733,120 | 1,758,600 | 316,830 | 414,740 | 258,850 | 7,986,080 | 7,942,000 | | 91,280,000 | 29,040,000 | 20,790,000 | 6,020,000 | 2,660,000 | 39,840,000 | 1,980,000 |
| 1931 | 900,000 | 7,831,410 | 430,500 | 0 | 0 | 682,000 | 2,347,200 | 3,021,980 | 2,540,200 | | 232,200 | 372,810 | 8,277,000 | 20,706,400 | 1,449,000 | 273,870 | 222,500 | 283,900 | 6,323,200 | 4,271,200 | | 73,040,000 | 26,720,000 | 14,784,000 | 6,720,000 | 2,660,000 | 38,640,000 | 1,600,000 |
| 1932 | 759,600 | 8,671,500 | 630,000 | 0 | 0 | 852,500 | 2,188,800 | 3,327,330 | 1,942,200 | | 238,650 | 90,300 | 8,366,000 | 19,741,920 | 1,816,200 | 207,640 | 284,800 | 305,610 | 6,852,160 | 4,552,400 | | 109,520,000 | 18,000,000 | 9,471,000 | 7,700,000 | 2,660,000 | 39,680,000 | 1,840,000 |
| 1933 | 762,000 | 9,415,650 | 567,000 | 0 | 0 | 868,000 | 2,316,800 | 3,339,150 | 2,529,800 | | 229,620 | 135,450 | 8,811,000 | 16,385,600 | 1,265,400 | 198,690 | 356,000 | 282,230 | 6,183,360 | 4,631,440 | | 79,920,000 | 22,000,000 | 16,016,000 | 6,580,000 | 2,800,000 | 37,720,000 | 2,160,000 |
| 1934 | 1,002,000 | 9,013,440 | 595,000 | 0 | 0 | 1,054,000 | 2,848,000 | 3,356,880 | 3,156,400 | | 288,960 | 245,100 | 8,989,000 | 18,664,800 | 1,305,000 | 241,650 | 380,920 | 370,740 | 5,836,800 | 8,410,160 | | 88,400,000 | 23,920,000 | 17,171,000 | 5,460,000 | 2,800,000 | 34,320,000 | 2,320,000 |
| 1935 | 1,080,000 | 8,692,410 | 735,000 | 0 | 0 | 1,069,500 | 2,840,000 | 2,907,420 | 3,224,000 | | 254,130 | 312,180 | 9,612,000 | 17,450,400 | 1,710,000 | 277,450 | 400,500 | 384,100 | 6,232,000 | 10,586,800 | | 99,920,000 | 27,120,000 | 16,786,000 | 6,020,000 | 2,800,000 | 35,040,000 | 3,180,000 |
| 1936 | 1,092,000 | 8,277,900 | 787,500 | 0 | 0 | 1,100,500 | 3,384,000 | 3,053,500 | 3,952,000 | | 335,400 | 426,990 | 10,680,000 | 20,134,400 | 1,845,000 | 402,750 | 534,000 | 362,390 | 7,326,400 | 12,383,440 | | 86,960,000 | 27,760,000 | 28,336,000 | 6,020,000 | 2,800,000 | 34,120,000 | 2,860,000 |
| 1937 | 1,212,000 | 8,272,980 | 850,500 | 0 | 0 | 1,271,000 | 3,059,200 | 3,220,950 | 3,861,000 | | 309,600 | 350,880 | 14,151,000 | 18,022,400 | 1,407,600 | 429,600 | 623,000 | 400,800 | 7,706,400 | 12,620,560 | | 86,960,000 | 30,880,000 | 47,740,000 | 6,160,000 | 3,080,000 | 34,600,000 | 2,320,000 |
| 1938 | 1,164,000 | 8,795,730 | 885,500 | 0 | 0 | 1,193,500 | 3,384,000 | 2,826,950 | 3,632,200 | | 277,350 | 252,840 | 13,350,000 | 17,432,800 | 1,114,200 | 358,000 | 621,220 | 467,600 | 7,919,200 | 7,064,960 | | 92,160,000 | 27,600,000 | 26,257,000 | 6,160,000 | 3,080,000 | 35,880,000 | 2,560,000 |
| 1939 | 1,248,000 | 9,446,400 | 651,000 | 1,255,800 | 0 | 1,193,500 | 3,296,000 | 2,836,800 | 3,666,000 | | 290,250 | 185,760 | 13,706,000 | 19,641,600 | 1,422,000 | 304,300 | 678,180 | 501,000 | 7,220,000 | 8,755,200 | | 103,280,000 | 27,200,000 | 25,179,000 | 5,040,000 | 3,500,000 | 35,240,000 | 3,060,000 |
| 1940 | 1,212,000 | 9,840,000 | 609,000 | 1,143,100 | 0 | 1,255,500 | 3,504,000 | 3,112,600 | 3,380,000 | | 283,800 | 301,860 | 10,057,000 | 15,787,200 | 1,098,000 | 322,200 | 687,080 | 534,400 | 7,463,200 | 10,868,000 | | 98,080,000 | 31,280,000 | 26,796,000 | 5,320,000 | 3,500,000 | 37,460,000 | 3,220,000 |
| 1941 | 1,152,000 | 9,311,100 | 602,000 | 1,288,000 | 0 | 1,410,500 | 3,440,000 | 2,817,100 | 3,458,000 | | 270,900 | 392,160 | 11,837,000 | 16,635,200 | 1,854,000 | 340,100 | 671,060 | 501,000 | 8,010,400 | 13,680,000 | | 83,360,000 | 31,120,000 | 27,027,000 | 6,300,000 | 3,500,000 | 36,920,000 | 2,740,000 |
| 1942 | 1,104,000 | 9,114,300 | 616,000 | 1,159,200 | 0 | 1,705,000 | 3,568,000 | 2,442,800 | 3,406,000 | | 193,500 | 323,790 | 16,910,000 | 16,535,200 | 1,854,000 | 286,400 | 628,340 | 501,000 | 8,101,600 | 18,954,400 | | 120,880,000 | 30,640,000 | 27,335,000 | 5,740,000 | 3,500,000 | 37,160,000 | 3,560,000 |
| 1943 | 948,000 | 8,708,400 | 546,000 | 1,481,200 | 0 | 3,193,000 | 5,392,000 | 2,482,200 | 3,458,000 | | 167,700 | 288,960 | 9,523,000 | 13,886,400 | 1,782,000 | 358,000 | 468,140 | 634,600 | 8,770,400 | 17,130,400 | | 103,920,000 | 35,120,000 | 22,253,000 | 5,320,000 | 3,500,000 | 40,340,000 | 3,200,000 |
| 1944 | 768,000 | 8,622,300 | 539,000 | 1,674,400 | 0 | 2,945,000 | 4,976,000 | 2,915,600 | 3,328,000 | | 193,500 | 337,980 | 11,570,000 | 18,198,400 | 2,808,000 | 322,200 | 608,760 | 567,800 | 8,071,200 | 20,140,000 | | 114,320,000 | 25,840,000 | 23,177,000 | 5,040,000 | 3,500,000 | 40,800,000 | 3,380,000 |
| 1945 | 768,000 | 8,056,500 | 441,000 | 1,754,900 | 0 | 2,650,500 | 4,896,000 | 3,132,300 | 4,004,000 | | 212,850 | 430,860 | 14,062,000 | 18,867,200 | 2,142,000 | 375,900 | 676,400 | 467,600 | 9,940,800 | 18,361,600 | | 118,880,000 | 24,560,000 | 24,409,000 | 4,060,000 | 3,500,000 | 42,400,000 | 3,300,000 |
| 1946 | 864,000 | 7,822,800 | 448,000 | 2,447,200 | 0 | 1,689,500 | 4,544,000 | 3,900,600 | 4,446,000 | | 309,600 | 545,670 | 16,465,000 | 21,912,000 | 2,178,000 | 447,500 | 1,263,800 | 501,000 | 10,822,400 | 20,428,800 | | 118,880,000 | 22,640,000 | 27,566,000 | 4,480,000 | 3,500,000 | 39,780,000 | 3,800,000 |
| 1947 | 876,000 | 7,749,000 | 497,000 | 2,044,700 | 0 | 1,488,000 | 3,872,000 | 3,250,500 | 3,744,000 | | 348,300 | 260,580 | 14,863,000 | 20,486,400 | 1,548,000 | 465,400 | 548,240 | 517,700 | 9,013,600 | 21,720,800 | | 123,600,000 | 25,840,000 | 41,118,000 | 3,780,000 | 3,500,000 | 39,840,000 | 3,600,000 |
| 1948 | 888,000 | 7,921,200 | 413,000 | 2,382,800 | 0 | 1,488,000 | 4,528,000 | 3,309,600 | 3,852,000 | | 361,200 | 357,330 | 9,968,000 | 22,510,400 | 1,710,000 | 465,400 | 471,700 | 517,700 | 10,092,800 | 13,330,400 | | 129,760,000 | 29,440,000 | 61,908,000 | 4,200,000 | 3,500,000 | 34,800,000 | 3,700,000 |
| 1949 | 804,000 | 8,487,000 | 392,000 | 3,187,800 | 440,000 | 1,255,500 | 4,384,000 | 3,112,600 | 4,108,000 | 2,506,000 | 283,800 | 417,960 | 11,214,000 | 21,542,400 | 1,926,000 | 393,800 | 676,400 | 501,000 | 8,253,600 | 11,460,800 | | 127,200,000 | 28,640,000 | 71,225,000 | 4,340,000 | 3,640,000 | 37,000,000 | 3,320,000 |
| 1950 | 852,000 | 8,819,100 | 455,000 | 2,978,500 | 550,000 | 1,255,500 | 4,640,000 | 2,718,600 | 3,614,000 | 2,842,000 | 348,300 | 365,070 | 15,041,000 | 22,792,000 | 2,376,000 | 429,600 | 699,540 | 467,600 | 8,436,000 | 11,476,000 | | 141,200,000 | 24,880,000 | 44,737,000 | 5,880,000 | 4,480,000 | 38,260,000 | 3,920,000 |
| 1951 | 864,000 | 8,720,700 | 392,000 | 2,978,500 | 470,000 | 1,441,500 | 3,776,000 | 2,206,400 | 3,926,000 | 2,268,000 | 309,600 | 429,570 | 11,837,000 | 21,084,800 | 1,944,000 | 447,500 | 669,280 | 467,600 | 8,755,200 | 22,541,600 | | 112,960,000 | 28,000,000 | 100,485,000 | 4,200,000 | 4,480,000 | 35,300,000 | 3,260,000 |
| 1952 | 936,000 | 8,536,200 | 343,000 | 3,912,300 | 410,000 | 1,503,500 | 4,256,000 | 2,541,300 | 4,082,000 | 2,730,000 | 348,300 | 460,530 | 10,591,000 | 22,633,600 | 1,764,000 | 429,600 | 562,480 | 417,500 | 7,630,400 | 17,160,800 | | 119,760,000 | 23,600,000 | 106,722,000 | 5,460,000 | 4,480,000 | 37,340,000 | 3,400,000 |
| 1953 | 1,032,000 | 8,511,600 | 336,000 | 3,815,700 | 520,000 | 1,503,500 | 4,112,000 | 2,423,100 | 4,082,000 | 2,772,000 | 399,900 | 516,000 | 9,701,000 | 21,753,600 | 2,538,000 | 572,800 | 633,680 | 417,500 | 7,888,800 | 12,616,000 | | 124,560,000 | 22,640,000 | 103,180,000 | 5,180,000 | 4,480,000 | 37,960,000 | 3,500,000 |
| 1954 | 1,080,000 | 8,905,200 | 399,000 | 3,171,700 | 540,000 | 1,410,500 | 4,112,000 | 2,167,000 | 4,108,000 | 3,122,000 | 399,900 | 399,900 | 12,994,000 | 21,947,200 | 1,908,000 | 698,100 | 694,200 | 334,000 | 8,952,800 | 12,084,000 | | 153,200,000 | 25,440,000 | 67,991,000 | 14,420,000 | 6,020,000 | 37,900,000 | 3,920,000 |
| 1955 | 1,068,000 | 9,434,100 | 385,000 | 3,896,200 | 400,000 | 1,271,000 | 3,888,000 | 2,442,800 | 4,082,000 | 3,122,000 | 387,000 | 399,900 | 18,868,000 | 22,052,800 | 1,710,000 | 644,400 | 498,400 | 317,300 | 10,716,000 | 17,677,600 | | 147,040,000 | 25,840,000 | 57,365,000 | 23,380,000 | 10,220,000 | 39,460,000 | 3,520,000 |
| 1956 | 1,128,000 | 9,372,600 | 343,000 | 4,298,700 | 560,000 | 1,302,000 | 3,904,000 | 2,482,200 | 4,628,000 | 2,534,000 | 387,000 | 464,400 | 18,156,000 | 22,616,000 | 1,782,000 | 820,200 | 642,580 | 317,300 | 10,883,200 | 23,028,000 | | 144,080,000 | 22,080,000 | 57,673,000 | 19,740,000 | 10,220,000 | 41,680,000 | 3,940,000 |
| 1957 | 1,128,000 | 9,323,400 | 336,000 | 3,944,500 | 530,000 | 1,457,000 | 3,744,000 | 2,521,600 | 4,498,000 | 2,590,000 | 412,800 | 425,700 | 17,444,000 | 23,689,600 | 1,980,000 | 716,000 | 717,340 | 300,600 | 10,989,600 | 19,562,400 | | 151,280,000 | 21,360,000 | 54,747,000 | 32,060,000 | 11,200,000 | 38,900,000 | 4,460,000 |
| 1958 | 1,128,000 | 9,384,900 | 294,000 | 4,057,200 | 430,000 | 1,658,500 | 3,600,000 | 2,561,000 | 4,342,000 | 3,108,000 | 399,900 | 374,100 | 19,402,000 | 19,764,800 | 2,250,000 | 823,400 | 776,080 | 300,600 | 10,974,400 | 23,240,800 | | 139,200,000 | 23,840,000 | 56,364,000 | 36,400,000 | 9,660,000 | 38,200,000 | 3,840,000 |

Nitrogen Requirements for California Crops - Wartime Adjustments
(1927-1958)

**Application Rate (lbs of N/ac)**

| | Field Crops | | | | | | | Fruits and Nuts | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | Almonds | Apples | Apricots | Avocados | Strawberry-All | Cherries | Dates | Figs | Grapes-ALL | Nectarines | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts |
| Application Rate (lbs of N/ac) | 228 | 228 | 100 | 80 | 80 | 120 | 78 | 80 | 84 | 34 | 63 | 225 | 75 | 38 | 124 | 45 | 50 | 85 | 103 | 99 | 112 | 65 | 320 |
| Reference | ref#2 | ref#2 | ref#9 | ref#10 | ref#10 | ref#11 | ref#2 | ref#13 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#12 |

**Nitrogen Applic**

| | Field Crops | | | | | | | Fruits and Nuts | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Potatoes Irish All | Potatoes Sweet | Rice-ALL | Sorghum-g | Sorghum-s | Sugar Beets | Wheat All | Almonds | Apples | Apricots | Avocados | Strawberry-All | Cherries | Dates | Figs | Grapes-ALL | Nectarines | Olives | Peaches | Pears | Plums-Dried | Plums-Fresh | Walnuts |
| 1927 | 11,172,000 | 2,736,000 | 16,000,000 | 6,640,000 | | 7,080,000 | 60,060,000 | 5,357,600 | 4,401,600 | 2,822,000 | 56,700 | 1,023,750 | 810,000 | 30,400 | 4,724,000 | 26,019,000 | 47,000 | 2,448,000 | 12,535,100 | 5,623,200 | 18,155,200 | 1,943,500 | 28,480,000 |
| 1928 | 12,084,000 | 2,508,000 | 13,200,000 | 6,400,000 | | 5,880,000 | 56,940,000 | 5,673,600 | 4,242,000 | 2,808,400 | 75,600 | 956,250 | 862,500 | 31,160 | 5,183,200 | 25,978,500 | 55,000 | 2,439,500 | 13,019,200 | 5,920,200 | 18,692,800 | 2,008,500 | 29,632,000 |
| 1929 | 8,208,000 | 1,824,000 | 9,500,000 | 6,160,000 | 0 | 5,520,000 | 53,040,000 | 5,776,800 | 4,065,600 | 2,788,000 | 113,400 | 922,500 | 900,000 | 33,440 | 5,580,000 | 25,456,500 | 70,000 | 2,422,500 | 12,689,600 | 6,415,200 | 19,297,600 | 2,054,000 | 31,232,000 |
| 1930 | 8,664,000 | 2,280,000 | 11,000,000 | 6,800,000 | 0 | 7,800,000 | 46,644,000 | 5,768,000 | 3,914,400 | 2,760,800 | 144,900 | 990,000 | 952,500 | 35,720 | 5,704,000 | 24,601,500 | 75,000 | 2,354,500 | 12,576,300 | 6,514,200 | 19,499,200 | 1,989,000 | 32,928,000 |
| 1931 | 9,120,000 | 2,736,000 | 12,500,000 | 5,440,000 | 0 | 10,680,000 | 43,524,000 | 5,732,800 | 3,805,200 | 2,754,000 | 189,000 | 1,001,250 | 997,500 | 38,000 | 5,753,600 | 23,782,500 | 85,000 | 2,354,500 | 12,380,600 | 6,524,100 | 19,476,800 | 1,950,000 | 34,464,000 |
| 1932 | 8,208,000 | 2,964,000 | 11,000,000 | 9,120,000 | 0 | 12,480,000 | 49,920,000 | 5,699,200 | 3,687,600 | 2,672,400 | 264,600 | 1,012,500 | 1,020,000 | 45,600 | 5,741,200 | 23,301,000 | 100,000 | 2,337,500 | 11,340,300 | 6,613,200 | 19,275,200 | 1,956,500 | 35,296,000 |
| 1933 | 8,208,000 | 2,280,000 | 10,800,000 | 8,320,000 | 0 | 12,960,000 | 60,216,000 | 5,680,800 | 3,528,000 | 2,638,400 | 352,800 | 1,057,500 | 1,042,500 | 49,400 | 5,567,600 | 22,635,000 | 110,000 | 2,303,500 | 10,423,600 | 6,494,400 | 18,838,400 | 1,878,500 | 36,448,000 |
| 1934 | 10,488,000 | 2,280,000 | 10,800,000 | 6,720,000 | 0 | 13,200,000 | 51,480,000 | 5,684,000 | 2,982,000 | 2,594,200 | 459,900 | 1,080,000 | 1,072,500 | 53,200 | 5,381,600 | 22,297,500 | 115,000 | 2,295,000 | 9,877,700 | 6,157,800 | 18,401,600 | 1,794,000 | 37,600,000 |
| 1935 | 10,944,000 | 2,508,000 | 10,000,000 | 10,880,000 | 0 | 13,920,000 | 68,484,000 | 5,690,400 | 2,931,600 | 2,546,600 | 541,800 | 1,091,250 | 1,080,000 | 60,800 | 5,084,000 | 22,023,000 | 120,000 | 2,320,500 | 9,218,500 | 5,692,500 | 17,841,600 | 1,716,000 | 38,752,000 |
| 1936 | 11,172,000 | 2,736,000 | 13,800,000 | 9,120,000 | 0 | 16,680,000 | 76,752,000 | 5,586,880 | 2,923,200 | 2,560,200 | 642,600 | 1,057,500 | 1,095,000 | 72,200 | 4,910,400 | 21,892,500 | 120,000 | 2,354,500 | 8,734,400 | 5,365,800 | 17,472,000 | 1,651,000 | 39,648,000 |
| 1937 | 15,048,000 | 2,508,000 | 13,200,000 | 10,880,000 | 0 | 15,840,000 | 72,930,000 | 5,678,400 | 2,948,400 | 2,509,200 | 705,600 | 1,046,250 | 1,117,500 | 87,400 | 4,898,000 | 22,333,500 | 120,000 | 2,354,500 | 8,528,400 | 5,308,400 | 17,360,000 | 1,670,500 | 40,288,000 |
| 1938 | 15,504,000 | 2,964,000 | 12,500,000 | 10,880,000 | 0 | 18,840,000 | 66,300,000 | 5,722,320 | 2,914,800 | 2,485,400 | 724,500 | 1,131,750 | 1,117,500 | 98,800 | 4,836,000 | 22,563,000 | 125,000 | 2,329,000 | 8,137,000 | 5,167,800 | 17,080,000 | 1,664,000 | 41,408,000 |
| 1939 | 15,504,000 | 2,280,000 | 12,000,000 | 7,920,000 | 0 | 20,040,000 | 52,650,000 | 5,859,040 | 2,839,200 | 2,397,000 | 749,700 | 1,170,000 | 1,102,500 | 114,000 | 4,724,400 | 22,765,500 | 130,000 | 2,320,500 | 8,229,700 | 4,979,700 | 16,665,600 | 1,605,500 | 41,568,000 |
| 1940 | 15,960,000 | 2,736,000 | 11,800,000 | 10,800,000 | 0 | 20,280,000 | 61,074,000 | 6,004,080 | 2,772,000 | 2,349,400 | 762,300 | 1,305,000 | 1,035,000 | 121,600 | 4,612,800 | 22,702,500 | 130,000 | 2,320,500 | 8,147,300 | 4,643,100 | 16,206,400 | 1,521,000 | 40,384,000 |
| 1941 | 16,188,000 | 2,736,000 | 15,300,000 | 16,320,000 | 0 | 15,120,000 | 58,656,000 | 6,174,880 | 2,671,200 | 2,305,200 | 774,900 | 1,372,500 | 982,500 | 121,600 | 4,501,200 | 23,022,000 | 130,000 | 2,337,500 | 8,157,600 | 4,514,400 | 15,724,800 | 1,495,000 | 39,776,000 |
| 1942 | 15,732,000 | 2,052,000 | 20,700,000 | 12,640,000 | 0 | 20,280,000 | 41,808,000 | 6,345,840 | 2,637,600 | 2,267,800 | 781,200 | 1,192,500 | 945,000 | 129,200 | 4,414,400 | 23,035,500 | 140,000 | 2,329,000 | 8,312,100 | 4,494,600 | 15,444,800 | 1,527,500 | 39,840,000 |
| 1943 | 20,520,000 | 2,508,000 | 22,400,000 | 11,360,000 | 0 | 8,640,000 | 35,568,000 | 6,558,480 | 2,545,200 | 2,244,000 | 806,400 | 427,500 | 937,500 | 136,800 | 4,340,000 | 23,035,500 | 140,000 | 2,329,000 | 8,435,700 | 4,474,800 | 15,355,200 | 1,540,500 | 40,256,000 |
| 1944 | 23,484,000 | 2,964,000 | 24,000,000 | 9,680,000 | 320,000 | 8,160,000 | 42,666,000 | 6,796,880 | 2,528,400 | 2,206,600 | 825,300 | 270,000 | 930,000 | 140,600 | 4,340,000 | 22,824,000 | 160,000 | 2,337,500 | 8,549,000 | 4,474,800 | 15,030,400 | 1,579,500 | 40,224,000 |
| 1945 | 27,132,000 | 2,280,000 | 23,500,000 | 8,160,000 | 320,000 | 11,160,000 | 43,914,000 | 7,071,840 | 2,478,000 | 2,138,600 | 844,200 | 247,500 | 915,000 | 144,400 | 4,352,400 | 22,491,000 | 160,000 | 2,346,000 | 8,538,700 | 4,445,100 | 14,660,800 | 1,560,000 | 40,608,000 |
| 1946 | 27,588,000 | 2,736,000 | 26,100,000 | 11,600,000 | 320,000 | 14,640,000 | 48,282,000 | 7,353,600 | 2,410,800 | 2,019,600 | 856,800 | 427,500 | 900,000 | 148,200 | 4,340,000 | 22,086,000 | 165,000 | 2,329,000 | 8,641,700 | 4,395,600 | 14,022,400 | 1,560,000 | 40,320,000 |
| 1947 | 0 | 0 | 25,600,000 | 5,600,000 | 320,000 | 18,720,000 | 52,182,000 | 7,502,400 | 2,301,600 | 1,859,800 | 806,400 | 720,000 | 840,000 | 144,400 | 4,302,800 | 22,009,500 | 160,000 | 2,354,500 | 8,394,500 | 4,286,700 | 13,283,200 | 1,566,500 | 40,416,000 |
| 1948 | 0 | 0 | 25,600,000 | 9,280,000 | 320,000 | 20,640,000 | 46,956,000 | 7,579,920 | 2,226,000 | 1,693,200 | 749,700 | 900,000 | 787,500 | 148,200 | 4,067,200 | 22,252,500 | 150,000 | 2,337,500 | 8,178,200 | 4,217,400 | 12,600,000 | 1,566,500 | 38,880,000 |
| 1949 | 24,327,600 | 2,508,000 | 30,500,000 | 5,680,000 | 480,000 | 16,080,000 | 48,828,000 | 7,630,160 | 2,167,200 | 1,584,400 | 711,900 | 990,000 | 742,500 | 152,000 | 3,844,000 | 22,347,000 | 145,000 | 2,346,000 | 8,085,500 | 4,078,800 | 12,028,800 | 1,553,500 | 37,056,000 |
| 1950 | 27,542,400 | 2,964,000 | 23,800,000 | 9,120,000 | 480,000 | 25,080,000 | 50,778,000 | 7,239,680 | 2,041,200 | 1,509,600 | 756,000 | 1,282,500 | 705,000 | 159,600 | 3,620,800 | 22,338,000 | 135,000 | 2,329,000 | 8,116,400 | 3,930,300 | 11,424,000 | 1,553,500 | 36,960,000 |
| 1951 | 20,041,200 | 2,280,000 | 32,400,000 | 5,200,000 | 480,000 | 16,752,000 | 44,694,000 | 7,255,520 | 2,007,600 | 1,479,000 | 793,800 | 1,552,500 | 712,500 | 163,400 | 3,298,400 | 21,636,000 | 120,000 | 2,363,000 | 8,085,500 | 3,930,300 | 11,132,800 | 1,527,500 | 36,544,000 |
| 1952 | 21,933,600 | 2,280,000 | 33,700,000 | 7,600,000 | 480,000 | 17,892,000 | 50,934,000 | 7,310,320 | 1,974,000 | 1,455,200 | 856,800 | 1,890,000 | 712,500 | 174,800 | 3,211,600 | 20,857,500 | 120,000 | 2,337,500 | 8,106,100 | 3,910,500 | 10,819,200 | 1,462,500 | 36,544,000 |
| 1953 | 29,685,600 | 2,508,000 | 42,500,000 | 7,920,000 | 480,000 | 20,076,000 | 46,332,000 | 7,376,480 | 1,873,200 | 1,407,600 | 945,000 | 2,115,000 | 712,500 | 182,400 | 3,149,600 | 20,434,500 | 130,000 | 2,329,000 | 8,167,900 | 3,851,100 | 10,595,200 | 1,423,500 | 36,800,000 |
| 1954 | 21,728,400 | 2,736,000 | 47,700,000 | 11,200,000 | 480,000 | 26,196,000 | 36,660,000 | 7,410,640 | 1,915,200 | 1,315,800 | 1,026,900 | 2,452,500 | 682,500 | 178,600 | 3,124,800 | 20,047,500 | 140,000 | 2,397,000 | 7,797,100 | 3,861,000 | 10,561,600 | 1,423,500 | 36,256,000 |
| 1955 | 26,356,800 | 2,964,000 | 32,900,000 | 13,520,000 | 800,000 | 19,524,000 | 32,994,000 | 7,151,280 | 1,890,000 | 1,295,400 | 1,134,000 | 3,150,000 | 697,500 | 174,800 | 3,013,200 | 19,071,000 | 150,000 | 2,439,500 | 7,786,800 | 3,841,200 | 10,024,000 | 1,371,500 | 36,544,000 |
| 1956 | 24,350,400 | 2,736,000 | 28,600,000 | 14,800,000 | 640,000 | 20,544,000 | 30,654,000 | 7,088,720 | 1,772,400 | 1,247,800 | 1,203,300 | 4,275,000 | 705,000 | 178,600 | 2,914,000 | 18,337,500 | 180,000 | 2,354,500 | 8,147,300 | 3,824,070 | 9,788,800 | 1,404,000 | 36,448,000 |
| 1957 | 26,014,800 | 2,736,000 | 22,600,000 | 18,320,000 | 640,000 | 23,460,000 | 22,464,000 | 7,056,960 | 1,764,000 | 1,227,400 | 1,247,400 | 4,657,500 | 705,000 | 178,600 | 2,678,400 | 17,955,000 | 235,000 | 2,371,500 | 8,126,700 | 3,831,300 | 9,508,800 | 1,449,500 | 37,984,000 |
| 1958 | 27,952,800 | 2,850,000 | 24,000,000 | 20,800,000 | 880,000 | 22,764,000 | 29,406,000 | 7,163,600 | 1,797,600 | 1,241,000 | 1,272,600 | 3,825,000 | 742,500 | 155,800 | 2,641,200 | 18,306,000 | 285,000 | 2,431,000 | 8,281,200 | 3,791,700 | 9,374,400 | 1,384,500 | 38,624,000 |

Nitrogen Requirements for California Crops - Wartime Adjustments
(1927-1958)

| | Melons | | | Citrus | | |
|---|---|---|---|---|---|---|
| | Watermelon | Honeydew | Cantaloupe | Grapefruit | Lemon | Oranges |
| Application Rate (lbs of N/ac) | 148 | 130 | 95 | 102 | 67 | 200 |
| Reference | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 | ref#2 |

Nitrogen Applic — Using Pomona Area Citrus Acreage — Using Wheatcraft's Capture Zone Acreage

| Year | Watermelon | Honeydew | Cantaloupe | Grapefruit | Lemon | Oranges | Veg Total | Field Crops | Fruits | Melons Total | Citrus Total | % Nitrogen for Citrus of Total Nitrogen for Crops | Sodium Nitrate Imports (Tons) | Sodium Nitrate Imports (Tons) applied to Citrus | Citrus Bearing Acres in Pomona Area % of Total California Citrus Acres | Tons of Sodium Nitrate applied | Citrus Bearing Acres in Pomona Area % of Total California Citrus Acres | Tons of Sodium Nitrate applied |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 1,447,440 | | 4,343,400 | 561,000 | 2,787,200 | 36,160,000 | 53,247,510 | 252,144,000 | 117,578,410 | 5,790,840 | 39,508,200 | 8.49% | 3,751.00 | 318.58 | 12.71% | 40.51 | 1.77% | 5.64 |
| 1928 | 1,820,400 | 172,536,000 | 3,113,150 | 683,400 | 2,753,700 | 36,580,000 | 53,618,500 | 259,538,000 | 117,578,410 | 177,469,550 | 40,017,100 | 6.17% | 6,093.00 | 376.14 | 12.55% | 47.27 | 1.75% | 6.58 |
| 1929 | 2,360,600 | 178,776,000 | 3,533,050 | 877,200 | 2,740,300 | 37,180,000 | 59,003,940 | 267,865,000 | 119,817,140 | 184,669,650 | 40,797,500 | 6.07% | 4,812.00 | 292.07 | 12.31% | 35.95 | 1.71% | 5.00 |
| 1930 | 2,530,800 | 173,940,000 | 4,427,950 | 1,030,200 | 2,720,200 | 38,020,000 | 67,809,240 | 274,798,000 | 120,808,020 | 180,898,750 | 41,770,400 | 6.09% | 4,929.00 | 300.09 | 12.03% | 36.11 | 1.67% | 5.02 |
| 1931 | 2,819,400 | 206,440,000 | 4,426,050 | 1,101,600 | 2,726,900 | 38,500,000 | 60,165,370 | 248,164,000 | 121,288,850 | 213,685,450 | 42,328,500 | 6.17% | 3,690.00 | 227.81 | 11.88% | 27.05 | 1.65% | 3.76 |
| 1932 | 3,211,600 | 236,392,000 | 4,066,000 | 1,152,600 | 2,747,000 | 39,460,000 | 60,827,610 | 282,563,000 | 120,362,800 | 243,669,600 | 43,359,600 | 5.78% | 3,524.00 | 203.52 | 11.60% | 23.62 | 1.61% | 3.29 |
| 1933 | 2,012,800 | 123,864,000 | 2,785,400 | 1,234,200 | 2,733,600 | 40,160,000 | 58,277,190 | 269,980,000 | 119,048,400 | 128,662,200 | 44,127,300 | 7.12% | 2,497.00 | 177.69 | 11.42% | 20.30 | 1.59% | 2.82 |
| 1934 | 2,242,200 | 128,648,000 | 2,635,300 | 1,336,200 | 2,713,500 | 40,440,000 | 65,758,850 | 269,359,000 | 117,846,000 | 133,525,500 | 44,489,700 | 7.05% | 2,714.00 | 191.36 | 11.33% | 21.68 | 1.58% | 3.02 |
| 1935 | 2,279,200 | 137,540,000 | 2,544,100 | 1,397,400 | 2,753,700 | 41,460,000 | 67,787,890 | 307,602,000 | 116,710,550 | 142,363,300 | 45,611,100 | 6.71% | 3,495.00 | 234.40 | 11.06% | 25.91 | 1.54% | 3.61 |
| 1936 | 2,471,600 | 132,392,000 | 2,128,000 | 1,479,000 | 2,820,700 | 42,660,000 | 76,078,170 | 319,116,000 | 116,086,180 | 136,991,600 | 46,899,700 | 6.75% | 2,953.00 | 199.22 | 10.75% | 21.41 | 1.50% | 2.98 |
| 1937 | 2,604,800 | 147,628,000 | 2,517,500 | 1,570,800 | 2,921,200 | 43,560,000 | 77,769,470 | 342,146,000 | 116,952,050 | 152,750,300 | 48,052,000 | 6.51% | 3,692.00 | 240.50 | 10.47% | 25.19 | 1.46% | 3.50 |
| 1938 | 2,545,600 | 69,160,000 | 2,703,700 | 1,683,000 | 3,142,300 | 44,420,000 | 70,740,050 | 321,005,000 | 117,504,870 | 74,409,300 | 49,245,300 | 7.78% | 4,074.00 | 316.99 | 10.15% | 32.17 | 1.41% | 4.48 |
| 1939 | 2,264,400 | 86,632,000 | 2,992,500 | 1,672,800 | 3,350,000 | 45,320,000 | 76,297,790 | 312,893,000 | 117,220,340 | 91,888,900 | 50,342,800 | 7.76% | 5,349.00 | 415.15 | 9.89% | 41.06 | 1.38% | 5.71 |
| 1940 | 2,279,200 | 75,348,000 | 2,318,000 | 1,672,800 | 3,463,900 | 45,740,000 | 71,458,940 | 328,306,000 | 115,006,980 | 79,945,200 | 50,876,700 | 7.88% | 6,093.00 | 480.17 | 9.77% | 46.89 | 1.36% | 6.52 |
| 1941 | 2,175,600 | 111,124,000 | 2,451,000 | 1,570,800 | 3,537,600 | 46,120,000 | 77,045,320 | 315,287,000 | 114,061,280 | 115,750,600 | 51,228,400 | 7.61% | 6,093.00 | 463.54 | 9.70% | 44.97 | 1.35% | 6.26 |
| 1942 | 1,776,000 | 93,912,000 | 2,403,500 | 1,560,600 | 3,644,800 | 46,080,000 | 87,403,530 | 342,027,000 | 113,837,040 | 98,091,500 | 51,285,400 | 7.40% | 6,093.00 | 451.14 | 9.66% | 43.56 | 1.34% | 6.06 |
| 1943 | 1,702,000 | 94,536,000 | 1,795,500 | 1,509,600 | 3,772,100 | 46,440,000 | 79,218,400 | 314,649,000 | 113,562,580 | 98,033,500 | 51,721,700 | 7.87% | 6,093.00 | 479.53 | 9.55% | 45.81 | 1.33% | 6.37 |
| 1944 | 2,382,800 | 137,176,000 | 3,021,000 | 1,519,800 | 3,899,400 | 46,860,000 | 88,586,140 | 327,311,000 | 113,216,980 | 142,579,800 | 52,279,200 | 7.22% | 6,093.00 | 439.98 | 9.43% | 41.48 | 1.31% | 5.77 |
| 1945 | 1,657,600 | 193,232,000 | 3,458,000 | 1,509,600 | 4,073,600 | 46,920,000 | 91,240,410 | 337,575,000 | 113,001,540 | 198,347,600 | 52,503,200 | 6.62% | 6,093.00 | 403.58 | 9.34% | 37.70 | 1.30% | 5.25 |
| 1946 | 2,930,400 | 168,272,000 | 4,731,000 | 1,479,000 | 4,214,300 | 47,040,000 | 101,035,870 | 351,912,000 | 111,976,200 | 175,933,400 | 52,733,600 | 6.64% | 6,093.00 | 404.87 | 9.27% | 37.53 | 1.29% | 5.22 |
| 1947 | 2,456,800 | 124,696,000 | 4,968,500 | 1,438,200 | 4,221,000 | 46,800,000 | 93,293,220 | 343,700,000 | 110,948,300 | 132,121,300 | 52,459,200 | 7.16% | 6,093.00 | 436.35 | 9.31% | 40.63 | 1.30% | 5.65 |
| 1948 | 2,456,800 | 98,072,000 | 4,398,500 | 1,356,600 | 4,147,300 | 45,720,000 | 84,667,530 | 370,104,000 | 108,333,820 | 104,927,300 | 51,223,900 | 7.12% | 6,093.00 | 433.93 | 7.41% | 32.16 | 1.33% | 5.76 |
| 1949 | 2,368,000 | 113,880,000 | 3,743,000 | 1,183,200 | 4,020,000 | 44,540,000 | 85,346,660 | 403,768,600 | 105,462,760 | 119,991,000 | 49,743,200 | 6.51% | 5,488.00 | 357.17 | 7.65% | 27.33 | 1.37% | 4.89 |
| 1950 | 2,886,000 | 113,620,000 | 4,066,000 | 1,091,400 | 3,792,200 | 43,020,000 | 91,155,810 | 403,121,400 | 104,100,580 | 120,572,000 | 47,903,600 | 6.25% | 959.00 | 59.91 | 7.98% | 4.78 | 1.43% | 0.86 |
| 1951 | 2,930,400 | 137,930,000 | 3,904,500 | 1,040,400 | 3,711,800 | 42,320,000 | 95,529,250 | 410,532,200 | 102,601,820 | 144,764,900 | 47,072,200 | 5.88% | 924.00 | 54.33 | 8.12% | 4.41 | 1.45% | 0.79 |
| 1952 | 2,516,000 | 145,730,000 | 3,876,000 | 989,400 | 3,671,600 | 41,540,000 | 91,248,510 | 435,581,600 | 101,742,520 | 152,122,000 | 46,201,000 | 5.59% | 651.00 | 36.37 | 8.27% | 3.01 | 1.48% | 0.54 |
| 1953 | 2,782,400 | 157,300,000 | 3,838,000 | 958,800 | 3,658,200 | 40,160,000 | 86,145,180 | 451,001,600 | 101,492,980 | 163,920,400 | 44,777,000 | 5.28% | 466.00 | 24.63 | 1.33% | 0.33 | 1.52% | 0.38 |
| 1954 | 2,989,600 | 173,160,000 | 4,180,000 | 928,200 | 3,644,800 | 38,440,000 | 89,427,500 | 455,591,400 | 100,590,640 | 180,329,600 | 43,013,000 | 4.95% | 120.00 | 5.94 | 1.37% | 0.08 | 1.58% | 0.09 |
| 1955 | 2,693,600 | 156,780,000 | 4,208,500 | 836,400 | 3,544,300 | 36,840,000 | 103,260,500 | 435,883,900 | 99,734,180 | 163,682,100 | 41,020,700 | 4.86% | 274.00 | 13.32 | 1.44% | 0.19 | 1.65% | 0.22 |
| 1956 | 2,945,200 | 154,700,000 | 3,648,000 | 795,600 | 3,524,200 | 34,020,000 | 109,509,180 | 421,737,400 | 99,865,193 | 161,293,200 | 38,339,800 | 4.62% | 177.00 | 8.17 | 1.52% | 0.12 | 1.75% | 0.14 |
| 1957 | 2,767,600 | 124,800,000 | 3,657,500 | 734,400 | 3,417,000 | 30,360,000 | 106,310,540 | 430,241,800 | 100,977,060 | 131,225,100 | 34,531,400 | 4.30% | 317.00 | 13.63 | 1.67% | 0.23 | 1.92% | 0.26 |
| 1958 | 2,767,600 | 128,830,000 | 4,379,500 | 765,000 | 3,423,700 | 29,720,000 | 108,869,680 | 437,056,800 | 101,317,100 | 135,977,100 | 33,908,700 | 4.15% | 120.00 | 4.98 | 1.75% | 0.08 | 1.95% | 0.10 |

References
ref#1   USDA NASS, 2011, California Historic Commodity Data. http://www.nass.usda.gov/Statistics_by_State/California/Historical_Data/index.asp
ref#2   USDA, 2010 Fertilization Rate for California Fruits and Vegetables
ref#3   California Department of Agriculture, 1960. Fertilizer Materials
ref#4   Brand, C.J., 1943. Fertilizers and Fertilizer Chemicals in Wartime. Chemical and Engineering New:

ref#5   http://quickstats.nass.usda.gov/data/printable/A31C58CB-8682-3301-8F57-8D74ED115A
ref#6   Puri, Y.P., et al., 1977. Wheat and Barley Response to Nitrogen. California Agriculture
ref#7   UCIMPM, UC Pest Management Guidelines for Nitrogen Budget on Dry Beans. http://www.ipm.ucdavis.edu/PMG/r52900411.htm
ref#8   George, M. R., et al., 1982, Oat Hay and Silage Production. University of California Division of Agricultural Science. Leaflet 21265x
ref#9   Hill, J. E., et al., Rice Production in California Part 4, http://www.plantsciences.ucdavis.edu/uccerice/PRODUCT/rpic04.htm
ref#10  Mask, P. L., 1988. Production Guide for Grain Sorghum. http://www.aces.edu/pubs/docs/A/ANR-0502/
ref#11  Kaffka, S. R., et al., 2001. Reducing fertilizer in sugarbeets can protect water quality. California Agriculture.
        http://ucanr.org/repository/cao/landingpage.cfm?article=ca.v055n03p42&fulltext=yes
ref#12  Richardson, W.J., and M. Meyer, R.D., 1990, Spring and Summer Nitrogen Applications to Vina Walnut
        http://ucanr.org/repository/cao/landingpage.cfm?article=ca.v044n04p30&abstract=yes
ref#13  Lopus, S.L., et al., 2010. Survey Examines the Adoption of Perceived Best Management Practices for Almond Production. California
        Agriculture. http://ucanr.org/repository/cao/landingpage.cfm?article=ca.v064n01p12&fulltext=yes
ref#14  Bratsch, A., 2009. Specialty Crop Profile. Virginia Cooperative Extension. publication 438-10Globe Artichoke

NOTE: Adjusted to represent consistent fertilization rate during wartime assumes excess sodium nitrate brought to southern California distributed to other parts of US (inferred from ref#4)

| | Pomona Area | Capture Zone Area |
|---|---|---|
| Total Sodium Nitrate Applied | 809.53 | Total Sodium Nitrate Applied   116.55 |
| Leaching Rate | 20.00% | Leaching Rate   20.00% |
| Perchlorate % in SN | 0.20% | Perchlorate % in SN   0.20% |
| Total Perchlorate (Tons) | 0.32 | Total Perchlorate (Tons)   0.05 |

Table below assumes we can only justify a 10% Plant up take

| | Pomona Area | Capture Zone Area |
|---|---|---|
| Total Sodium Nitrate Applied | 809.53 | Total Sodium Nitrate Applied   116.55 |
| Leaching Rate | 90.00% | Leaching Rate   90.00% |
| Perchlorate % in SN | 0.20% | Perchlorate % in SN   0.20% |
| Total Perchlorate (Tons) | 1.46 | Total Perchlorate (Tons)   0.21 |

Perchlorate Mass Removal by Pomona AEP wells

| Fiscal Year (July 1-June 30) | P-2 Acre-feet | P-2 Concentration (ug/L) | P-2 Perchlorate Mass (short tons) | P-5 Acre-feet | P-5 Concentration (ug/L) | P-5 Perchlorate Mass (short tons) | P-5B Acre-feet | P-5B Concentration (ug/L) | P-5B Perchlorate Mass (short tons) | P-6 Acre-feet | P-6 Concentration (ug/L) | P-6 Perchlorate Mass (short tons) | P-10 Acre-feet | P-10 Concentration (ug/L) | P-10 Perchlorate Mass (short tons) | P-14 Acre-feet | P-14 Concentration (ug/L) | P-14 Perchlorate Mass (short tons) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978 | 1,157.1 | 6.8 | 0.011 | 204.5 | | | | | | 1,000.0 | 12.4 | 0.017 | 370.0 | 6.0 | 0.003 | 401.1 | 10.1 | 0.005 |
| 1979 | 1,011.1 | 6.8 | 0.009 | 161.7 | | | | | | 1,167.6 | 12.4 | 0.020 | 227.5 | 6.0 | 0.002 | 323.7 | 10.1 | 0.004 |
| 1980 | 494.6 | 6.8 | 0.005 | 95.3 | | | | | | 1,327.9 | 12.4 | 0.022 | 191.3 | 6.0 | 0.002 | 180.6 | 10.1 | 0.002 |
| 1981 | 1,335.7 | 6.8 | 0.012 | 18.0 | | | | | | 516.9 | 12.4 | 0.009 | 763.6 | 6.0 | 0.006 | 205.5 | 10.1 | 0.003 |
| 1982 | 469.1 | 6.8 | 0.004 | 12.6 | | | | | | 1,367.1 | 12.4 | 0.023 | 141.0 | 6.0 | 0.001 | 33.7 | 10.1 | 0.000 |
| 1983 | 124.7 | 6.8 | 0.001 | 1.4 | | | | | | 516.5 | 12.4 | 0.009 | 148.1 | 6.0 | 0.001 | 62.2 | 10.1 | 0.001 |
| 1984 | 942.1 | 6.8 | 0.009 | 1.0 | | | | | | 381.1 | 12.4 | 0.006 | 0.0 | 6.0 | 0.000 | 1,033.9 | 10.1 | 0.014 |
| 1985 | 1,172.9 | 6.8 | 0.011 | 2.4 | | | | | | 628.5 | 12.4 | 0.011 | 515.2 | 6.0 | 0.004 | 99.9 | 10.1 | 0.001 |
| 1986 | 1,090.9 | 6.8 | 0.010 | 0.0 | | | | | | 615.3 | 12.4 | 0.010 | 904.5 | 6.0 | 0.007 | 478.0 | 10.1 | 0.007 |
| 1987 | 903.6 | 6.8 | 0.008 | 207.9 | | | | | | 569.4 | 12.4 | 0.010 | 573.3 | 6.0 | 0.005 | 469.4 | 10.1 | 0.006 |
| 1988 | 1,662.5 | 6.8 | 0.015 | 208.3 | | | | | | 490.9 | 12.4 | 0.008 | 1,046.9 | 6.0 | 0.009 | 163.0 | 10.1 | 0.002 |
| 1989 | 1,299.6 | 6.8 | 0.012 | 79.9 | | | | | | 404.7 | 12.4 | 0.007 | 883.4 | 6.0 | 0.007 | 690.4 | 10.1 | 0.009 |
| 1990 | 1,638.8 | 6.8 | 0.015 | 137.0 | | | | | | 606.8 | 12.4 | 0.010 | 1,028.9 | 6.0 | 0.008 | 595.5 | 10.1 | 0.008 |
| 1991 | 899.0 | 6.8 | 0.008 | 37.7 | | | | | | 201.0 | 12.4 | 0.003 | 453.6 | 6.0 | 0.004 | 275.5 | 10.1 | 0.004 |
| 1992 | 892.0 | 6.8 | 0.008 | 1.4 | | | | | | 40.2 | 12.4 | 0.001 | 759.2 | 6.0 | 0.006 | 187.2 | 10.1 | 0.003 |
| 1993 | 827.5 | 6.8 | 0.008 | 0.0 | | 0.000 | 767.8 | 8.3 | 0.009 | 652.6 | 12.4 | 0.011 | 447.2 | 6.0 | 0.004 | 410.3 | 10.1 | 0.006 |
| 1994 | 1,183.0 | 6.8 | 0.011 | 0.0 | | 0.000 | 773.5 | 8.3 | 0.009 | 1,079.9 | 12.4 | 0.018 | 511.4 | 6.0 | 0.004 | 487.3 | 10.1 | 0.007 |
| 1995 | 939.4 | 6.8 | 0.009 | 0.0 | | 0.000 | 686.4 | 8.3 | 0.008 | 913.6 | 12.4 | 0.015 | 399.3 | 6.0 | 0.003 | 467.8 | 10.1 | 0.006 |
| 1996 | 858.0 | 6.8 | 0.008 | 0.0 | | 0.000 | 1,084.0 | 8.3 | 0.012 | 1,394.9 | 12.4 | 0.024 | 496.5 | 6.0 | 0.004 | 728.3 | 10.1 | 0.010 |
| 1997 | 1,006.5 | 6.8 | 0.009 | 0.0 | | 0.000 | 891.1 | 8.3 | 0.010 | 945.2 | 12.4 | 0.016 | 871.3 | 6.0 | 0.007 | 439.2 | 10.1 | 0.006 |
| 1998 | 1,129.1 | 8.1 | 0.012 | 0.0 | | 0.000 | 856.7 | 7.1 | 0.008 | 898.3 | 13.0 | 0.016 | 1,095.8 | 3.0 | 0.004 | 546.4 | 11.0 | 0.008 |
| 1999 | 1,443.7 | 7.0 | 0.014 | 0.0 | | 0.000 | 1,218.6 | 7.1 | 0.012 | 1,272.5 | 15.2 | 0.026 | 1,106.8 | 9.5 | 0.014 | 207.6 | 12.1 | 0.003 |
| 2000 | 910.5 | 6.4 | 0.008 | 0.0 | | 0.000 | 1,008.0 | 6.8 | 0.009 | 1,457.8 | 12.4 | 0.025 | 1,261.8 | 8.2 | 0.014 | 274.2 | 10.8 | 0.004 |
| 2001 | 1,639.2 | 5.8 | 0.013 | 0.0 | | 0.000 | 697.7 | 6.5 | 0.006 | 1,381.9 | 12.2 | 0.023 | 1,254.5 | 8.2 | 0.014 | 803.3 | 9.7 | 0.011 |
| 2002 | 1,596.9 | 3.6 | 0.008 | 0.0 | | 0.000 | 725.1 | 5.4 | 0.005 | 1,428.5 | 11.7 | 0.023 | 1,257.0 | 6.9 | 0.012 | 749.0 | 8.5 | 0.009 |
| 2003 | 1,681.6 | 2.2 | 0.005 | 0.0 | | 0.000 | 1,258.0 | 5.4 | 0.009 | 1,272.2 | 11.6 | 0.020 | 1,244.8 | 6.3 | 0.011 | 735.5 | 7.8 | 0.008 |
| 2004 | 1,666.1 | 6.0 | 0.014 | 0.0 | | 0.000 | 1,226.0 | 6.4 | 0.011 | 1,345.9 | 12.8 | 0.023 | 1,193.0 | 6.1 | 0.010 | 749.4 | 9.2 | 0.009 |
| 2005 | 1,722.8 | 4.6 | 0.011 | 0.0 | | 0.000 | 1,193.4 | 4.9 | 0.008 | 1,380.8 | 12.5 | 0.023 | 998.0 | 6.7 | 0.009 | 757.5 | 10.0 | 0.010 |
| 2006 | 447.1 | 6.5 | 0.004 | 0.0 | 4.4 | 0.000 | 1,152.8 | 7.9 | 0.012 | 192.9 | 12.2 | 0.003 | 1,541.1 | 8.3 | 0.017 | 155.0 | 10.3 | 0.002 |
| 2007 | 335.8 | 7.7 | 0.004 | 0.0 | 6.0 | 0.000 | 41.5 | 9.3 | 0.001 | 92.5 | 13.0 | 0.002 | 1,602.4 | 5.0 | 0.011 | 231.5 | 10.0 | 0.003 |
| 2008 | 331.7 | 5.1 | 0.002 | 0.0 | | 0.000 | 200.3 | 5.1 | 0.001 | 1,025.0 | 11.8 | 0.016 | 1,610.4 | 4.5 | 0.010 | 344.3 | 10.2 | 0.005 |
| 2009 | 1,538.8 | 6.3 | 0.013 | 0.0 | | 0.000 | 1,136.2 | 9.0 | 0.014 | 368.9 | 12.8 | 0.006 | 1,241.0 | 5.4 | 0.009 | 157.4 | 11.0 | 0.002 |
| 2010 | 1,387.7 | 8.3 | 0.016 | 0.0 | | 0.000 | 1,022.0 | 10.1 | 0.014 | 0.2 | 14.0 | 0.000 | 1,330.4 | 6.5 | 0.012 | 341.8 | 11.0 | 0.005 |
| 2011 | 1,958.1 | 9.7 | 0.026 | 0.0 | | 0.000 | 1,217.2 | 9.9 | 0.016 | 0.0 | 14.0 | 0.000 | 1,385.6 | 7.3 | 0.014 | 111.0 | 11.1 | 0.002 |
| Total Perchlorate for All Wells (1998-2011) short tons | **1.97** | Total Perchlorate for Well (1998-2011) | 0.149 | Total Perchlorate for Well (1998-2011) | 0.000 | | Total Perchlorate for Well (1998-2011) | 0.127 | | Total Perchlorate for Well (1998-2011) | 0.207 | | Total Perchlorate for Well (1998-2011) | 0.161 | | Total Perchlorate for Well (1998-2011) | 0.082 |
| Total Perchlorate for All Wells (1978-2011) short tons | **3.97** | Total Perchlorate for Wells (1978-2011) | 0.334 | Total Perchlorate for Wells (1978-2011) | 0.000 | | Total Perchlorate for Wells (1978-2011) | 0.175 | | Total Perchlorate for Wells (1978-2011) | 0.458 | | Total Perchlorate for Wells (1978-2011) | 0.248 | | Total Perchlorate for Wells (1978-2011) | 0.187 |

Well Production Data Source: CBWM, 2011

Used Average of Dataset for Well

Average of the Prior and Following years        Not Analyzed

Perchlorate Mass Removal by Pomona AEP wells

| Fiscal Year (July 1-June 30) | P-15 | | | P-16 | | | P-17 | | | P-18 | | | P-21 | | | P-23 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) |
| 1978 | 1,048.9 | 11.1 | 0.016 | 1,293.1 | 13.0 | 0.023 | 295.4 | 12.8 | 0.005 | 800.9 | 11.7 | 0.013 | 162.7 | | | 1,089.0 | 9.0 | 0.013 |
| 1979 | 1,411.8 | 11.1 | 0.021 | 858.8 | 13.0 | 0.015 | 484.3 | 12.8 | 0.008 | 391.9 | 11.7 | 0.006 | 138.5 | | | 1,025.3 | 9.0 | 0.015 |
| 1980 | 745.1 | 11.1 | 0.011 | 929.0 | 13.0 | 0.016 | 385.2 | 12.8 | 0.007 | 269.0 | 11.7 | 0.004 | 498.2 | | | 1,201.4 | 9.0 | 0.015 |
| 1981 | 693.4 | 11.1 | 0.010 | 273.0 | 13.0 | 0.005 | 325.4 | 12.8 | 0.006 | 80.9 | 11.7 | 0.001 | 719.9 | | | 1,250.2 | 9.0 | 0.015 |
| 1982 | 292.9 | 11.1 | 0.004 | 637.9 | 13.0 | 0.011 | 163.6 | 12.8 | 0.003 | 151.0 | 11.7 | 0.002 | 337.5 | | | 1,324.7 | 9.0 | 0.016 |
| 1983 | 741.8 | 11.1 | 0.011 | 484.9 | 13.0 | 0.009 | 371.6 | 12.8 | 0.006 | 0.3 | 11.7 | 0.000 | 384.2 | | | 1,386.7 | 9.0 | 0.017 |
| 1984 | 417.3 | 11.1 | 0.006 | 0.0 | | 0.000 | 475.4 | 12.8 | 0.008 | 90.4 | 11.7 | 0.001 | 582.8 | | | 1,281.6 | 9.0 | 0.016 |
| 1985 | 599.0 | 11.1 | 0.009 | 1,159.8 | 13.0 | 0.021 | 410.2 | 12.8 | 0.007 | 357.1 | 11.7 | 0.006 | 721.8 | | | 991.5 | 9.0 | 0.012 |
| 1986 | 808.4 | 11.1 | 0.012 | 1,303.5 | 13.0 | 0.023 | 826.5 | 12.8 | 0.014 | 111.9 | 11.7 | 0.002 | 1,033.1 | | | 926.2 | 9.0 | 0.011 |
| 1987 | 782.2 | 11.1 | 0.012 | 1,024.6 | 13.0 | 0.018 | 733.3 | 12.8 | 0.013 | 210.6 | 11.7 | 0.003 | 940.8 | | | 578.5 | 9.0 | 0.007 |
| 1988 | 732.9 | 11.1 | 0.011 | 564.1 | 13.0 | 0.010 | 699.9 | 12.8 | 0.012 | 64.2 | 11.7 | 0.001 | 889.3 | | | 681.4 | 9.0 | 0.008 |
| 1989 | 465.2 | 11.1 | 0.007 | 779.3 | 13.0 | 0.014 | 665.5 | 12.8 | 0.012 | 179.4 | 11.7 | 0.003 | 659.0 | | | 1,147.3 | 9.0 | 0.014 |
| 1990 | 465.1 | 11.1 | 0.007 | 797.6 | 13.0 | 0.014 | 738.9 | 12.8 | 0.013 | 218.5 | 11.7 | 0.003 | 861.3 | | | 1,257.1 | 9.0 | 0.015 |
| 1991 | 335.5 | 11.1 | 0.005 | 318.2 | 13.0 | 0.006 | 363.3 | 12.8 | 0.006 | 112.9 | 11.7 | 0.002 | 604.8 | | | 770.4 | 9.0 | 0.009 |
| 1992 | 147.4 | 11.1 | 0.002 | 84.4 | 13.0 | 0.001 | 294.8 | 12.8 | 0.005 | 0.6 | 11.7 | 0.000 | 870.9 | | | 607.6 | 9.0 | 0.007 |
| 1993 | 581.9 | 11.1 | 0.009 | 666.7 | 13.0 | 0.012 | 585.7 | 12.8 | 0.010 | 6.9 | 11.7 | 0.000 | 604.5 | | | 248.1 | 9.0 | 0.003 |
| 1994 | 578.8 | 11.1 | 0.009 | 881.4 | 13.0 | 0.016 | 243.9 | 12.8 | 0.004 | 18.5 | 11.7 | 0.000 | 812.2 | | | 146.8 | 9.0 | 0.002 |
| 1995 | 776.6 | 11.1 | 0.012 | 226.4 | 13.0 | 0.004 | 595.4 | 12.8 | 0.010 | 522.9 | 11.7 | 0.008 | 567.2 | | | 698.9 | 9.0 | 0.009 |
| 1996 | 825.3 | 11.1 | 0.012 | 634.7 | 13.0 | 0.011 | 744.9 | 12.8 | 0.013 | 565.6 | 11.7 | 0.009 | 784.8 | | | 888.3 | 9.0 | 0.011 |
| 1997 | 837.3 | 11.1 | 0.013 | 795.2 | 13.0 | 0.014 | 583.9 | 12.8 | 0.012 | 795.6 | 11.7 | 0.013 | 759.5 | | | 928.6 | 9.0 | 0.011 |
| 1998 | 754.2 | 13.0 | 0.013 | 926.3 | 19.0 | 0.024 | 586.3 | 15.0 | 0.012 | 334.6 | 13.0 | 0.006 | 467.1 | 0.0 | 0.000 | 772.7 | 8.0 | 0.008 |
| 1999 | 931.7 | 11.7 | 0.015 | 468.8 | 15.1 | 0.010 | 656.2 | 14.8 | 0.013 | 525.8 | 14.0 | 0.010 | 737.4 | | 0.000 | 990.3 | 9.0 | 0.012 |
| 2000 | 789.8 | 10.9 | 0.012 | 415.2 | 14.2 | 0.008 | 859.6 | 12.0 | 0.014 | 1,016.0 | 12.0 | 0.017 | 518.6 | | 0.000 | 1,270.1 | 9.0 | 0.016 |
| 2001 | 735.1 | 9.9 | 0.010 | 690.3 | 14.4 | 0.014 | 847.9 | 13.3 | 0.015 | 882.5 | 12.5 | 0.015 | 638.8 | | 0.000 | 568.1 | 10.0 | 0.008 |
| 2002 | 761.2 | 8.0 | 0.008 | 1,113.4 | 14.1 | 0.021 | 831.3 | 11.7 | 0.013 | 849.7 | 11.0 | 0.013 | 0.7 | | 0.000 | 1,342.2 | 8.3 | 0.015 |
| 2003 | 716.0 | 8.9 | 0.009 | 1,170.3 | 13.3 | 0.021 | 744.2 | 12.4 | 0.013 | 315.3 | 11.5 | 0.005 | 0.0 | | 0.000 | 1,206.0 | 7.1 | 0.012 |
| 2004 | 735.4 | 11.5 | 0.011 | 482.1 | 13.3 | 0.009 | 604.5 | 13.5 | 0.011 | 482.4 | 11.7 | 0.008 | 0.0 | | 0.000 | 1,219.3 | 9.0 | 0.015 |
| 2005 | 716.0 | 11.2 | 0.011 | 1,159.5 | 13.4 | 0.021 | 749.0 | 13.3 | 0.014 | 153.2 | 11.3 | 0.002 | 275.6 | 6.0 | 0.002 | 1,267.0 | 7.8 | 0.013 |
| 2006 | 712.5 | 11.4 | 0.011 | 564.1 | 13.3 | 0.010 | 211.2 | 11.4 | 0.003 | 180.9 | 11.3 | 0.003 | 1,064.9 | 3.2 | 0.005 | 29.8 | 8.6 | 0.000 |
| 2007 | 610.9 | 13.2 | 0.011 | 326.8 | 11.2 | 0.005 | 231.7 | 13.6 | 0.004 | 143.1 | 11.8 | 0.002 | 1,171.2 | 2.3 | 0.004 | 257.6 | 9.3 | 0.003 |
| 2008 | 123.1 | 12.0 | 0.002 | 1,139.7 | 8.1 | 0.013 | 225.3 | 12.5 | 0.004 | 32.9 | 12.0 | 0.001 | 1,121.9 | 1.9 | 0.003 | 322.3 | 8.2 | 0.004 |
| 2009 | 0.0 | | 0.000 | 781.4 | 11.4 | 0.012 | 0.0 | | 0.000 | 0.1 | 11.0 | 0.000 | 1,208.3 | 1.8 | 0.003 | 615.2 | 9.0 | 0.008 |
| 2010 | 0.0 | | 0.000 | 7.1 | 15.3 | 0.000 | 0.0 | | 0.000 | 249.0 | 10.4 | 0.004 | 1,129.0 | 0.0 | 0.000 | 1,109.9 | 9.4 | 0.014 |
| 2011 | 156.6 | 14.3 | 0.003 | 0.0 | | 0.000 | 0.0 | | 0.000 | 0.0 | | 0.000 | 1,099.9 | 0.0 | 0.000 | 1,017.1 | 10.2 | 0.014 |
| | Total Perchlorate for Well (1998-2011) | | 0.116 | Total Perchlorate for Well (1998-2011) | | 0.168 | Total Perchlorate for Well (1998-2011) | | 0.116 | Total Perchlorate for Well (1998-2011) | | 0.084 | Total Perchlorate for Well (1998-2011) | | 0.016 | Total Perchlorate for Well (1998-2011) | | 0.142 |
| | Total Perchlorate for Wells (1978-2011) | | 0.316 | Total Perchlorate for Wells (1978-2011) | | 0.410 | Total Perchlorate for Wells (1978-2011) | | 0.290 | Total Perchlorate for Wells (1978-2011) | | 0.163 | Total Perchlorate for Wells (1978-2011) | | 0.016 | Total Perchlorate for Wells (1978-2011) | | 0.368 |

Perchlorate Mass Removal by Pomona AEP wells

| Fiscal Year (July 1-June 30) | P-24 Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | P-24B Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | P-25 Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | P-26 Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | P-34 Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) | P-36 Acre-feet | Concentration (ug/L) | Perchlorate Mass (short tons) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978 | 94.5 | | | | | | 2,056.2 | 4.7 | 0.013 | 1,211.5 | 8.5 | 0.014 | 0.0 | | 0.000 | | | |
| 1979 | 24.1 | | | | | | 956.7 | 4.7 | 0.006 | 1,155.6 | 8.5 | 0.013 | 0.0 | | 0.000 | | | |
| 1980 | 172.2 | | | | | | 1,707.5 | 4.7 | 0.011 | 965.5 | 8.5 | 0.011 | 0.0 | | 0.000 | | | |
| 1981 | 374.9 | | | | | | 2,005.8 | 4.7 | 0.013 | 313.1 | 8.5 | 0.004 | 0.0 | | 0.000 | | | |
| 1982 | 262.9 | | | | | | 2,040.6 | 4.7 | 0.013 | 1,067.0 | 8.5 | 0.012 | 0.0 | | 0.000 | | | |
| 1983 | 149.5 | | | | | | 2,123.6 | 4.7 | 0.014 | 1,268.7 | 8.5 | 0.015 | 0.0 | | 0.000 | | | |
| 1984 | 182.8 | | | | | | 784.9 | 4.7 | 0.005 | 908.2 | 8.5 | 0.011 | 0.0 | | 0.000 | | | |
| 1985 | 189.6 | | | | | | 1,725.8 | 4.7 | 0.011 | 804.9 | 8.5 | 0.009 | 0.0 | | 0.000 | | | |
| 1986 | 217.8 | | | | | | 1,102.7 | 4.7 | 0.007 | 940.2 | 8.5 | 0.011 | 0.0 | | 0.000 | | | |
| 1987 | 443.6 | | | | | | 1,807.4 | 4.7 | 0.012 | 611.1 | 8.5 | 0.007 | 0.0 | | 0.000 | | | |
| 1988 | 200.5 | | | | | | 2,039.3 | 4.7 | 0.013 | 514.8 | 8.5 | 0.006 | 0.0 | | 0.000 | | | |
| 1989 | 484.5 | | | | | | 1,911.3 | 4.7 | 0.012 | 264.4 | 8.5 | 0.003 | 0.0 | | 0.000 | | | |
| 1990 | 232.8 | | | | | | 722.0 | 4.7 | 0.005 | 877.2 | 8.5 | 0.010 | 0.0 | | 0.000 | | | |
| 1991 | 148.5 | | | | | | 1,371.9 | 4.7 | 0.009 | 403.6 | 8.5 | 0.005 | 0.0 | | 0.000 | | | |
| 1992 | 40.7 | | | | | | 1,595.5 | 4.7 | 0.010 | 196.6 | 8.5 | 0.002 | 0.0 | | 0.000 | | | |
| 1993 | 3.4 | | | 115.4 | | 0.000 | 819.5 | 4.7 | 0.005 | 45.8 | 8.5 | 0.001 | 0.0 | | 0.000 | 0.0 | | 0.000 |
| 1994 | 0.0 | | | 124.7 | | 0.000 | 1,042.4 | 4.7 | 0.007 | 0.8 | 8.5 | 0.000 | 0.0 | | 0.000 | 0.0 | | 0.000 |
| 1995 | 0.0 | | | 133.3 | | 0.000 | 1,109.1 | 4.7 | 0.007 | 309.1 | 8.5 | 0.004 | 1,415.5 | 12.6 | 0.024 | 0.0 | | 0.000 |
| 1996 | 0.0 | | | 269.6 | | 0.000 | 832.8 | 4.7 | 0.005 | 370.2 | 8.5 | 0.004 | 1,160.5 | 12.6 | 0.020 | 0.0 | | 0.000 |
| 1997 | 0.0 | | | 144.0 | | 0.000 | 1,013.1 | 4.7 | 0.007 | 870.2 | 8.5 | 0.010 | 1,178.1 | 12.6 | 0.020 | 0.0 | | 0.000 |
| 1998 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 821.6 | 5.0 | 0.006 | 385.9 | 8.0 | 0.004 | 719.6 | 14.2 | 0.014 | 0.0 | | 0.000 |
| 1999 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,172.8 | 5.8 | 0.009 | 357.1 | 7.2 | 0.004 | 1,320.4 | 13.0 | 0.023 | 0.0 | | 0.000 |
| 2000 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,195.6 | 5.8 | 0.009 | 530.6 | 7.2 | 0.005 | 1,592.8 | 13.2 | 0.029 | 0.0 | | 0.000 |
| 2001 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,257.3 | 6.5 | 0.011 | 0.0 | 7.2 | 0.000 | 1,646.1 | 14.4 | 0.032 | 0.0 | | 0.000 |
| 2002 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 619.5 | 0.0 | 0.000 | 491.0 | 6.4 | 0.004 | 1,616.9 | 14.5 | 0.032 | 0.0 | | 0.000 |
| 2003 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,598.3 | 2.8 | 0.006 | 863.7 | 5.5 | 0.006 | 1,583.7 | 13.8 | 0.030 | 0.0 | | 0.000 |
| 2004 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,512.3 | 4.3 | 0.009 | 893.5 | 7.8 | 0.009 | 1,510.9 | 14.3 | 0.029 | 0.0 | 9.7 | 0.000 |
| 2005 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,154.5 | 3.9 | 0.006 | 897.7 | 7.7 | 0.009 | 1,396.0 | 14.0 | 0.027 | 0.0 | 9.4 | 0.000 |
| 2006 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 951.9 | 4.0 | 0.005 | 823.8 | 5.2 | 0.006 | 536.4 | 15.0 | 0.011 | 182.6 | 9.2 | 0.002 |
| 2007 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 813.7 | 4.9 | 0.005 | 1,031.6 | 9.0 | 0.013 | 1,839.6 | 12.3 | 0.031 | 948.2 | 8.4 | 0.011 |
| 2008 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,423.6 | 5.3 | 0.010 | 1,008.9 | 9.8 | 0.013 | 1,832.2 | 9.8 | 0.024 | 1,278.0 | 7.0 | 0.012 |
| 2009 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,572.5 | 5.5 | 0.012 | 985.2 | 9.4 | 0.013 | 1,752.2 | 11.7 | 0.028 | 1,181.1 | 7.6 | 0.012 |
| 2010 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,565.8 | 4.5 | 0.010 | 810.3 | 9.1 | 0.010 | 869.9 | 11.3 | 0.013 | 1,186.4 | 7.2 | 0.012 |
| 2011 | 0.0 | Not Sampled | 0.000 | 0.0 | Not Sampled | 0.000 | 1,558.8 | 5.7 | 0.012 | 692.6 | 8.4 | 0.008 | 148.5 | 13.5 | 0.003 | 1,182.4 | 7.2 | 0.012 |
| | Total Perchlorate for Well (1998-2011) | 0.000 | | Total Perchlorate for Well (1998- | 0.000 | | Total Perchlorate for Well (1998-2011) | 0.110 | | Total Perchlorate for Well (1998-2011) | 0.105 | | Total Perchlorate for Well (1998-2011) | 0.325 | | Total Perchlorate for Well (1998- | 0.061 | |
| | Total Perchlorate for Wells (1978-2011) | 0.000 | | Total Perchlorate for Wells (1978- | 0.000 | | Total Perchlorate for Wells (1978-2011) | 0.295 | | Total Perchlorate for Wells (1978-2011) | 0.257 | | Total Perchlorate for Wells (1978-2011) | 0.390 | | Total Perchlorate for Wells (1978- | 0.061 | |

EXHIBIT A

CURRICULUM VITAE



earthforensics, inc.

**W. RICHARD LATON, Ph.D.**

**12532 VISTA PANORAMA
NORTH TUSTIN, CA 92705
714-296-4055; 714-771-2620 fax**
wlaton@earthforensics.com

## VITAE

### EDUCATION

Ph.D. (1997), Geology with an emphasis in Hydrogeology, Western Michigan University
*Groundwater – Kalamazoo River Interaction near the Parchment City Well Field, Parchment, Michigan.*
M.S. (1992), Environmental Earth Science (Coastal Geomorphology), Western Michigan University
*Small-Scale Coastal Cells as Control Mechanisms on Sediment Movement; Identification and Mapping.*
B.S. (1989), Earth Science (Oceanography), Saint Cloud State University, Minnesota
*Density Flow Analysis of Turbidity Currents.*

### PROFESSIONAL SUMMARY

Dr. Laton is an expert in the field of hydrology/hydrogeology. He is currently an Associate Professor of Hydrogeology in the Department of Geological Sciences, California State University, Fullerton. This is a continuation of a career that includes years of teaching, consulting, litigation support and management experience. Dr. Laton possesses extensive knowledge in the areas of hydrogeology, soil and water contamination, hydrology and surface water, wetlands, coastal monitoring/geomorphology, field sampling techniques and well hydraulics as well as environmental remote sensing/GIS. His classes at the university encompass topics including: water quality, environmental sampling, groundwater modeling, well hydraulics, oceanography, and basic geology. He enjoys introducing students to applied research and acts as the faculty advisor to a large number of upper-level students. He has also acted as a consultant for a variety of companies and agencies that need input on the above subjects as well as natural hazard assessment and mapping.

### CERTIFICATIONS

California Professional Geologist  (PG-7098)      California Professional Hydrogeologist (CHg-958)
Arizona Professional Geologist     (PG-42253)     Washington Professional Geologist        (PG-2517)
Indiana Professional Geologist     (LPG-2191)     Florida Professional Geologist           (PG-2618)
Minnesota Professional Geologist (PG-44868)
Oregon Professional Geologist      (G2153)        AIPG-Certified Professional Geologist   (CPG-10544)
Texas Professional Geologist       (PG-10018)

## SELECTED CONSULTING, RESEARCH, AND EMPLOYMENT EXPERIENCES

### Professional Profile

2010 -  Present, President of *Earth Forensics Inc.*
1995 – 2010, Partner (Owner Operator) with *Environmental Science & Planning, LLC.*
1998 – 2001 & 2007 – Present, Senior Consultant with *Earth Consultants International.*
2001 – 2007, Consultant to *Hromadka & Associates.*
1996 – 1998, Senior Hydrogeologist with *SimulProbe Technologies.*

**2010 – Present.  Earth Forensics, Inc.**  President ([www.earthforensics.com](www.earthforensics.com))
Project experience includes project management, expert testimony, field work and oversight and training.  Clients have included the State of California, various cities, private firms and other consulting companies.

- Malibu, CA.  Hired to evaluate groundwater conditions of a landslide area in association with geotechnical mitigation.
- Laguna Beach, CA.  Hired to photo-document cave collapse.
- Baldwin Park, CA.  Hired to evaluate the soil contamination of several stockpiles in association with FlatIron road construction.
- Malibu, CA. Hired to evaluate and construct artificial recharge wells in association with City wastewater system.
- San Jose, CA.  Aide in development of construction proposal for FlatIron Corp.
- Riverside County, CA.  Review of ADL reports for SEMA Construction Corp.
- Fullerton, CA.  Retained to provide expert testimony on contamination source and remedial alternatives. (Plaintiff-Settled)
- Los Angeles County, CA.  Provided Hydrogeologic evaluation of landslide impacted area.
- City of Los Angeles and Riverside County, CA.  ADL Reports for CalTrans.
- Carson, CA.  Provided review of contaminated soil data and sampling plan for hydrocarbon investigation.
- Fresno, CA.  Wastewater sampling at National Raisin Plant.  Provide consulting services on wastewater reuse.
- Pleasant Hill, CA.  Retained to provide expert assessment of BTEX/MTBE.  (Plaintiff – Declaration)
- Victorville, CA.  Hired to provide background information on Desert Knolls Wash.
- Placer County, CA.  Retained to provide hydrogeological assessment of production well and its impact on neighboring domestic wells.
- Merced, CA.  Retained as designated expert for Chromium VI contamination case.  Work included providing hydrogeological analysis and guidance.  Included Declarations, Expert Reports, Deposition and Trial Testimony. (Plaintiff - Abarca, et. Al. v. Merck-Federal Court)

**1995 – Present**.  *Environmental Science & Planning, LLC***.**  Partner (Owner Operator).
Project experience includes management, testimony, field work, bid preparation and marketing.  Work has varied from remediation to water resource evaluations, geophysical investigations to surface water management and sampling to modeling.  Selected Consulting as follows:

**2008**
- Torrance, CA.  Provided expert analysis of Dry Cleaner facility for commercial property.
- Long Beach, CA.  Aided in developing conceptual model of manufacturing facility.
- Provide technical oversight and alternatives for San Bernardino County Flood Control.

W. Richard Laton, Ph.D.
July, 2011. Page 3

- Orange County, CA.  Retained as designated expert on single family home in association with potential water issues. (Defense-Settled)
- San Bernardino County, CA.  Provided consulting services in relation to water supply to area of single family residences.
- Signal Hill, CA.  Provided expert analysis of downhole video of suspected drain.

**2007**
- La Jolla, CA.  Retained as designated expert on surface and groundwater issues related to landslide. (Plaintiff-Settled)
- Long Beach, CA.  Retained as designated expert on surface and groundwater issues surrounding a coastal condominium complex. (Plaintiff-Settled)
- Norco, CA.  Provide expert oversight to Wildermuth Environmental, Inc., on surface water and groundwater sampling protocols and training.

**2006**
- Riverside, CA.  Environmental Impact Report.  Provided technical support on land development associated with an old mining claim.
- Irvine, CA.  Environmental Engineering and Contracting.  Provided support and review of CPT, ROST data for environmental contamination project in the state of Illinois.

**2005**
- Malibu, CA. Retained as designated expert for hydrogeologic analysis of existing wastewater system.  (Defense – Deposition-Settled)
- Riverside, CA.  Oversaw specialized soil and groundwater sampling for Layne Christenson.

**2004**
- Oakland, CA.  Soil and groundwater sampling for CalTrans.
- California.  Statistical analysis of lead in soil samples for CalTrans highway expansion.
- Carpentaria, CA.  Retained as wetland expert, included HEC-RAS modeling.

**2002**
- Playa Vista, CA.   Developed methane mitigation plan for residential and commercial development.

**1999 – 2000**
- Norco, CA.  Oversaw development of methane sampling and mitigation standards for Riverside California.
- Norco/Corona, CA.  Methane Mitigation Investigation.
- Long Beach, CA.  Carlin Environmental Consulting.   Soil and groundwater sampling.

**1997**
- Kalamazoo, MI.   Worked with United Environmental Technologies, Inc. to help develop sampling and well construction protocols for various projects.

**1998 – 2001 & 2007 – Present.** *Earth Consultants International, Inc.* Senior Consultant (www.earthconsultants.com) Work includes project management and project hydrogeologist duties. Other activities include business development and marketing.  Projects include wastewater, oil field seepage and methane mitigation, dewatering for construction purposes, EIR development, water resources investigations, watershed studies, and a regional groundwater GIS study for Riverside County.

**2010**
- Ocotillo/Coyote Wells.  Retained to review groundwater basin conditions in association with Wind Zero development.  (Testimony on behalf of client – Imperial County)

**1998 – Present:** City of Malibu Specific Projects
- Retained to provide hydrogeologic services in association with a zero-discharge wastewater system.  Aided in Salt Management Plan.

W. Richard Laton, Ph.D.
July, 2011. Page 4

- Retained to provide hydrogeologic services in association with on-site wastewater, Miramar Investment Co.
- Retained to provide consulting services associated with wastewater discharge impacts to the subsurface at Malibu Racquet Club, Casa Malibu Inn, Wavebreak Restaurant, Malibu Cantina Restaurant. (Testimony on behalf of Client – LARWQCB)
- Retained by the City of Malibu to represent them in surface water lawsuit. (Defense - Settled)
- Oceanographic-Hydrogeological analysis and modeling of tidal fluctuations, storm surge and impacts to a coastal developments wastewater discharge system.
- Conducted regional groundwater study for the City of Malibu associated with a groundwater flow model of the downtown area. Includes field work, data analysis and modeling support. (Testimony on behalf of Client – LARWQCB)
- Provided expert testimony for City of Malibu on local groundwater conditions. (Testimony on behalf of Client – LARWQCB)
- Hydrogeological Characterization and modeling of subsurface wastewater discharge (mounding) – Crummer Property, Malibu, California.
- Hydrogeological Characterization and modeling of subsurface wastewater discharge (mounding) – Winter Canyon, Malibu California.
- Hydrogeologic Characterization and testimony to wastewater discharge to subsurface – Malibu, California. (Testimony on behalf of Client – LARWQCB)
- Hydrogeologic Characterization and Assessment of Impacts of Wastewater Discharge for proposed wastewater treatment facility in downtown Malibu. (Testimony on behalf of Client – LARWQCB)
- Hydrogeologic Characterization And Assessment of Impacts of Wastewater Discharge for Proposed Construction of Thirteen Single-Family Residences in Trancas Canyon, Malibu, California.
- Groundwater study of Winter Canyon, Malibu, California for the purpose of determining the feasibility of using the canyon for wastewater disposal.
- Groundwater study of 200 acres in preparing the Malibu Civic Center EIR.
- Provide expert witness testimony on sewer seepage and geology for the City of Malibu.

**2001**
- Developed Safety Elements for Newport Beach, Brea, Glendale, and Pasadena.

**2000**
- Los Angeles, CA.  Playa Vista Corporation – Groundwater and Methane Migration Investigation on Playa Vista Property.  (Testimony on behalf of Client – City of Los Angeles)

**1999**
- Safety Element of the General Plan, Riverside County.
- Orange, CA.  Environmental Impact Report – Geologic, Seismic and Hydrologic Sections of the Environmental Impact Report for the Proposed Sully-Miller Fieldstone Project.
- Brea, CA.  Feasibility investigation to review mitigation options for active crude oil seeps (tar) and methane generation.

**2001- 2007.  *Hromadka & Associates*.  Consultant**
Provided litigation support, computer and physical modeling, expert report review and writing along with managing multiple cases and field-site inspections for the company.
**2006**
- San Diego, CA.  PCB transport in San Diego Bay.
- San Francisco, CA.  Physical model of apartment complex combined sewer and storm drain network.
- San Francisco, CA.  Severe rainfall analysis in four events, flooding.

**2005**
- Yorba Linda, CA.  Analysis of sediment transport from large grading project and nursery debris production at school site.
- Irvine, CA.  Groundwater uplift analysis of clogged filter fabric in flexible lining and sediment transport in San Diego Creek in 2-mile reach using flexible block lining.
- Torrance, CA.  Sediment transport in Compton Creek downstream of Montrose Plant. Transport analysis of sediment in major/minor events.
- Development of Volume Based BMP design procedure for San Bernardino County WQMP.
- Multi-lake hydrologic and water quality analysis at Lake Merced, California. Phosphates, nitrates, golf courses, coliform in groundwater, flood control and risk reduction. Tunnel flow capacity analysis. Hydrologic balance analysis.
- Santa Rosa, CA.  Transport and fate of TCE, PCE in surface water.
- Anaheim Hill, CA.  Soil water transport and ET studies for several hundred residences. Water balance studies.
- Fullerton, CA.  Soil water transport and ET studies for several dozen residences. Soil water flux in concrete.
- San Clemente, CA.  Soil water transport and hydrologic balance analysis near landslides.
- Castaic Lake, CA.  Soil water transport and hydrologic balance analysis of residential tract.
- Oahu, HI.  Groundwater plume transport, analysis of BTEX in rising groundwater and tidal effects.
- Daly City and San Francisco, CA.  Flooding and tunnel capacity analysis.

**2004**
- Tehachapi, CA.  Analysis of TDS, cement Kiln dust, chlorinated hydrocarbons, BTEX, TCA, TCE, DCA, and DCE, groundwater flow in fractured and faulted media.
- Irvine, CA.  Groundwater hydrostatic pressure analysis, waterproofing of office center.
- Laguna Canyon, CA.  Modeled Landslide.
- Fullerton, CA.  Sediment and Debris production, transport, 50-acre watershed.
- Palm Springs, CA.  Transport of Aeolian Sand, PM10, saltation, creep, entrainment in "Blow Sand" area.
- Water Quality holding time criteria development, 85-percentile of average storm analysis, County of San Bernardino, Water Resources Division.

**2003**
- Torrance, CA.  Sediment transport analysis between city of Torrance and Santa Monica Bay. DDT transport.
- Analysis of TDS, viruses, bacteria, raw sewage, in New River, and Salton Sea. RMP. Evaporation impacts to Salton Sea salinity.
- San Clemente, CA.  Analysis of landslide development.
- Henderson, NV.  Analysis of soil water excess.  Perchlorate sampling and analysis
- Review of perchlorate modeling and transport, Mid-Valley Landfill, San Bernardino County, California.
- Groundwater supply and TDS levels of inflow into New River and Salton Sea, Imperial Valley, California.
- Henderson, NV.  Man-made preferential pathways and groundwater transport in land development.
- Anaheim Hills, CA.  Water Supply, soil water saturation, landscape methodology review, moisture accumulation, percolation tests.
- San Diego, CA.  Analysis of releases, BTEX, MTBE, lead, groundwater flow, plume evolution, soil gas, soil TPH, CPT/LIF, Hydropunch data, at Mission Valley.

**2002**
- Honolulu, HI.  Sediment transport and erosion.
- Las Vegas, NV.  Debris and sediment flow in Duck Creek.
- Irvine, CA.  Statistical analysis of all Orange County sediment and contaminant data, San Diego Creek watershed.
- Ontario, CA.  Modeling and analysis of Kaiser TDS plume.
- San Clemente, CA.  Analysis of landslide hydrologic balance.

**2001**
- Irvine, CA.  Stability of erosion control measures in San Diego Creek.
- Dana Point, CA.  Erosion analysis of slope failures.
- Torrance, CA.  Transport of DDT in surface water, groundwater, sediment, and atmosphere, M2000 Transport of DDT from Montrose Chemical Plant.
- San Diego, CA.  Groundwater transport of fuel, free product, in Mission Valley.

**1996 – 1998, *SimulProbe Technologies*.  Senior Hydrogeologist**
Traveled throughout North America and Europe marketing various technologies.  Promoted to head of marketing in Midwest and Southwest.  Responsible for budgeting, supervising staff, project management, and making presentations to government officials and private contractors.  Duties also included direct marketing to drilling firms and environmental consultants, supervising all sales personnel and marketing efforts; scheduling service calls and field operations; assisting with R&D; field training and site management.

***Miscellaneous Projects***
**1995 – 1998, Project/Staff Geologist**
- Kalamazoo, MI.  Worked for the *GEM Regional Center, Western Michigan University.*  Conducted water budget analysis for watershed located in Calhoun County.
- Kalamazoo, MI.  Worked with the *Health Division of the Michigan Department of Environmental Quality* on well grouting issues surrounding public and private water supplies.
- Kalamazoo, MI.  Worked with the *Michigan Department of Environmental Quality* on the Hydrogeological and Geochemical aspects of the Panelyte site.  This involved the use of geophysics and geochemical analysis for the detection and mapping of possible contaminants.
- Ross Township, MI.  Retained through *Western Michigan University* by the City of Kalamazoo, to determine the impact of a proposed wellfield on the surrounding surface water bodies (streams, lakes and wetlands).

**1993 – 1995**
- Minden, MI.  Retained by *Michigan Peat Company* to evaluate peat reserves.  Evaluation involved sampling and mapping the peat reserves for the purpose of litigation.
- Salem, IL.  Retained by *Hi-Shots Aerial Photography Inc*., to setup and demonstrate internet capabilities for small business.
- Michigan.  Retained by *Superior Environmental Corp*. to conduct an EM-31 geophysical surveys.  The surveys were designed to locate possible buried tanks in a downtown bank parking lot, a corner restaurant parking lot, fabrication/manufacturing buildings and a former car dealership.
- Schoolcraft, MI.  *Alpha GeoSciences Inc*. (Through Department of Geology, Western Michigan University). Hired to run a hollow stem auger drill rig. Three 30-foot wells were installed.
- Kalamazoo, MI.  *Golder Associates Inc*. (through the Institute for Water Sciences, Western Michigan University) retained to geophysically log wells located within the KL-landfill CERCLA site using a natural gamma radiation.

- Champaign/Urbana, IL.   Conducted an aerial photographic survey of the Champaign/Urbana landfills to locate hot spots where possible sub-surface fires maybe burning.  Contract was funded through the *Illinois State Geological Survey.*
- Ann Arbor, MI.   Conducted aerial photographic survey of a contaminated wetland for *Alpha GeoSciences Inc.* of Kalamazoo, Michigan. Provided site maps of monitoring wells and sampling locations.

**1991 – 1993**
- Sanibel Island, FL.   Retained by the *City of Sanibel Island, Florida* to evaluate coastal erosion along the Gulf Coast side of the island for the purpose of litigation.
- Paris, France.   Retained by *Littoral et Patrimoine* for projects in France and India. Evaluated coastal erosion and constructed possible solutions to ongoing erosion problems.
- Sandusky, OH.  Designed sediment coring program along the Sandusky River and part of Lake Erie for project funded by the *Ohio Department of Natural Resources*.  The sediment cores were used in defining the sediment input from the Sandusky River and Lake Erie on adjacent estuaries/marshes.
- Three Rivers, MI. Retained by *Reid and Reid Law Offices*, Kalamazoo, Michigan, to evaluate the effects of the construction of a golf course and adjacent buildings on the water quality of Lake Templene for the purpose of litigation.
- Portage, MI.  Designed and coordinated the work on an aeration pilot project on Austin Lake. This project involved bottom sampling, coring and sediment profiling.  Collected and analyzed the sediment and water samples for the *Ramco Company*.  Prepared an independent report on the success of the entire project.
- Ludington, MI.  Assisted on the Department of Geology's state funded project involving erosion control monitoring of Undercurrent Stabilization systems.
- Michigan.  Assisted the Western Michigan University Department of Geology on a state-funded project regarding erosion monitoring along Lakes Michigan and Huron.
- Wilmington, NC and Plainwell, MI.   Retained by Dr. Thomas Straw to analyze various meteorological parameters for a hydrology project in Wilmington, NC.
- Plainwell, MI.   Retained by Dr. Thomas Straw to solve problems associated with a gravel pit operations.

**1990 – 1991**
- Atlanta, GA.   Retained as consultant by *Sutherland, Asbill & Brennan*, to address a wetland problem within one of *Mobil Land Development Company's* major developments.  This included wetland hydrology, soil chemistry monitoring and aerial photographic interpretation.  Litigation support.
- Benton Harbor, MI.  Member of Scientific Party – Great Lakes Mapping cruise of eastern Lake Michigan (United States Geological Survey cruise no. NPTN91-1).  The resultant sediment samples were split between WMU and the USGS allowing for research on shape analysis for possible finger printing.
- Western Michigan University, Institute for Water Sciences.  Research assistant on a United States Geological Survey funded project along the Lake Michigan shoreline.

**1989 – 1990**
- Western Michigan University.  Worked with the Department of Geology on small construction projects and consulted on a state funded project addressing shoreline erosion.

**1983 – 1989**
- Hutchinson, MN, *3M Company*.  Worked at various jobs for the 3M Company including heavy equipment operator, hazardous waste disposal, and computer database operator.

W. Richard Laton, Ph.D.
July, 2011. Page 8

**TEACHING EXPERIENCE**

2006 – Present   California State University, Fullerton. CA
Associate Professor of Hydrogeology. Responsible for teaching lower division classes in Hydrogeology (GEOL 436); Physical Geology (GEOL 101-GE); Sedimentology and Stratigraphy (GEOL 321); Water Crisis in California (GEOL 310T) and upper division classes in Groundwater Modeling; Environmental Sampling and Protocols; Well Hydraulics and Aquifer Analysis (GEOL 535T)

2000 – 2006   California State University, Fullerton. CA
Assistant Professor of Hydrogeology. Responsible for teaching lower division classes in Hydrogeology (GEOL 436); Meteorology (GEOL 340-GE); Oceanography (GEOL 333-GE); Physical Geology (GEOL 101-GE) and Lab (GEOL 101L-GE) and upper division classes in Groundwater Modeling; Environmental Sampling and Protocols; Well Hydraulics and Aquifer Analysis (GEOL 535T); Research Methods in Geology (501); Geology Seminar (GEOL 590)

2001 – Present   Western Michigan University. Kalamazoo, MI
Responsible for Summer Field Course in Hydrogeology.  Have taught 1-week graduate level field course(s) every year including (1) Principles of Well Drilling and Installation; (2) Principles and Practices of Aquifer Testing; (3) Remediation Design and Implementation.

1999 – 2000   California State University, Fullerton. CA
Part-time instructor.  Responsible for Oceanography (GEOL 333) and Water Quality (GEOL 437).

1992 – 1996   Western Michigan University. MI
Graduate Student Instructor responsible for Hydrogeology (GEOL 435), Oceanography (GEOL 333), and Hydrogeology Summer Field Course (GEOL 535 a, b, c, d, e and f).  This field course consisted of six individual modules (40-Hour HAZWOPPER, Environmental Surface Geophysics, Principles of Well Drilling and Installation, Principles and Practices of Ground-Water Sampling and Monitoring, Principles and Practices of Aquifer Testing and Analysis, and Remediation Design and Implication).   Other responsibilities included Construction Measurements and Layout through the Department of Engineering Technology.  Responsible for the lab sequences only.

**Other Teaching Experience**

2010-11   Reviewer/Participant – Worked with Healthy Heroes, LLC in developing educational video games.

1996 – 98   Instructor – *Eight-hour OSHA HAZWOPER* supervisor course (29 CFR 1910.120 (e)(3).

1995   Hi-Shots International Conference.  Taught short-course on environmental remote sensing utilizing a helium-filled tethered blimp.  10 individuals attended the course.

1992   Kalamazoo, Michigan.   Teaching Assistant for a course titled *Shoreline Geology and Processes*.  Course sponsored by the Secondary Education of Michigan Summer (SEMS). This was a state-funded project.  (30 students)

1991   St. Joseph, Michigan, Berrien County.  Teaching assistant for a course titled *Shoreline Geology and Processes* sponsored by the SEMS State funded project. (30 students)

**Developed CSUF-Departmental Short-Courses:**

- CPT Demonstration Day – Gregg Drilling (2010)
- AMS Demonstration Day (2009)
- GeoProbe Demonstration Days (2009 - 2011)
- Westbay Multiport Sampling (2004-09)
- CPT Field Demonstration on Quality Environmental Site Investigation. (In-cooperation with Gregg Drilling) (2004)
- Environmental Sampling Procedures and Practices (2003)
- Borehole and Well Logging Interpretation (Taught at Layne Christenson) (2003)
- Baroid Industrial Drilling Products – Drilling and Boring Fluids (2002)
- GIS Course I & II – What is GIS and how can it be utilized in research (2001)
- FEMA – Advanced HAZUS Training for GIS Professionals (2001)

## TEACHING PHILOSOPHY

As a professor, my main goal is to provide students with practical experience essential for building a successful career.  In addition to providing the "nuts and bolts" of a subject, I encourage students to apply traditional knowledge to innovative approaches through applied research and hands-on experience.  I aspire to motivate students by fostering participation in unique learning opportunities, many of which are provided by local companies, agencies, and vendors willing to share their services and expertise.

Through private and government grants and contracts, I am able to provide multiple funding opportunities to my students, allowing them the means to spend more time on their academic studies and also providing experience through field-related projects.  My main research focus is groundwater hydrology and hydrogeology of arid environments.  Most of my students directly participate in this research and are able to obtain either Bachelor's or Master's degrees through individual projects for which they are responsible.

I encourage my students to actively participate in professional organizations in order to build strategic partnerships and create a broad reaching network of individuals and indispensable resources.  Further, I encourage students to present abstracts and posters at local and national conferences and to publish their research as much as possible in order to stimulate educated discussions with their peers and accomplished professionals.

The best way to measure the effectiveness of my objectives and to judge my goals is to elicit student feedback and evaluation.  I am consistently rated very high by my students in their end of semester assessments.  My biggest reward as a teacher is a lasting professional and personal relationship with my students.  I enjoy working with and supporting students through their academic careers and feel honored when they graduate with a professional degree.

W. Richard Laton, Ph.D.
July, 2011. Page 10

**AWARDS, HONORS, SPECIAL QUALIFICATIONS**

- Western Michigan University 2011 – Distinguished Alumni Award
- NGWA 2009 McEllhiney Lecturer for Water Well Technology
- International Ground Source Heat Pump Association (IGSHPA) Accredited Trainer (20589-0709)
- Boy Scouts of America – Merit Badge Sponsor: Geology, Oceanography, Environmental Science and Soil and Water Conservation
- CSUF – Student Association, Outstanding Academic Advisor (2003/04)
- CSUF – NSM Nominee for Outstanding Contributions to Student Success Award (2002/03 & 2003/04)
- Western Michigan University established a scholarship in my honor for the outstanding hydrology field camp students.  Awarded annually since 1998.
- Western Michigan University, Department of Geology, Distinguished Service Award, 1997.
- Western Michigan University Research Fellowship 1991 – 1992.
- IEEE OCEANS 92' student paper finalist.
- OSHA 40-Hour Hazwoper Supervisor, active

**NATIONAL AND UNIVERSITY COMMITTEES**

- NWRI – Independent Advisory Panel; OCWD Santa Ana River Monitoring Program, 2006 – Present
- Long Valley Hydrologic Advisory Committee, 2003 – Present
- California Groundwater Resource Association – State Meeting Committee Member 2007 – 2009
- NSM, Safety Committee Member, 2010 - Present
- NSM, Service Learning, Committee Member, 2001 – 2007
- NSM, Tucker Wildlife Advisory Board, 2003 – 2007
- NSM, Career Opportunity Committee, 2004 – 2006
- CSUF, University Advancement Foundation, Committee Member, 2003 – 2005

**NATIONAL GROUND WATER ASSOCIATION**

- NGWA, Scientists and Engineers Division, Chair 2010-2012
- Association of Ground Water Scientists and Engineers (a Division of NGWA) Vice-Chair, 2008 – 2010
- Association of Ground Water Scientists and Engineers (a Division of NGWA) Board Member, 2004 – 2008

- NGWA – Board of Directors, 2008-2012
- NGWA – Council for External Relations, 2010 - 2012
- NGWA – Council for Planning, 2006 – 2010
- NGWA – Professional Development Committee Member, 2000 –  (chair 2009-2010)
- NGWA – Groundwater Summit Co-Chair (2006): Committee Member (2005, 2007 – 2012)
- NGWA – National Certification Committee Member, 2002 – 2008
- NGWA – Finance and Budget Standing Committee, 2008 – Present
- NGWA – American Geological Institute Representative, 2009 – 2010

**FUNDED GRANTS and CONTRACTS**
**(CSUF total to date through 2011: $ 2,508,905)**

**2004 – 2011**
- Mojave Water Agency ($2,099,000); *Grant for work on Water Resource Evaluation and Mapping – Mojave Desert Region* (Alto, Este, Oeste and Centro Hydrologic Sub-areas).

**2003**
- Mojave Water Agency ($217,000); Water Resource Research within the Mojave Desert.  Part of this project is to development a GIS/Database inventory of all wells, groundwater elevations and hydrogeochemistry of each basin within the boundaries of MWA.  Specific portions of the grant have been set aside to collect and analyze data from a 2,500 foot deep multiport monitoring well in the vicinity of Oro Grande Wash.
- Friends of the San Gabriel River ($32,000); *Citizens Monitoring Program Development and Implication.* This was funded through a State of California Grant (Prop 50).

**2002**
- Mojave Water Agency ($57,405); *Groundwater Investigations to look at potential recharge areas throughout the Southern Mojave Desert Area.*  Establishment of digital well log inventory and bibliographic search of all documents pertaining to MWA water agency.  CSUF was also charged with developing a key well program for Lucerne Valley based on groundwater basin recharge.
- CSUF Service-Learning Mini-Grant ($1,500); *The integration of Service Learning into Advanced Environmental Geology.*
- Earth Consultants International, Inc. ($3,000); *Geologic Interpretation of borehole geophysics. Involves the gamma-ray logging and interpretation of subsurface geology.*

**2001**
- CSUF Service-Learning Mini-Grant ($3,000); *The integration of Service Learning into Advanced Hydrogeology Sampling.*
- San Elijo Lagoon Conservancy ($35,000); *Sediment Quality and Depositional Environment of San Elijo Lagoon.*
- Los Angles Regional Water Quality Control Board ($31,000); *The Santa Clara River Watershed; GPS and Observational Report on the Santa Clara River*
- Grant to develop a web based model on Distance Calibration of Earth Images ($800).  This was part of Advanced Technology in Science Learning Environments Grant through the Department of Biology.
- CSUF Summer Support Assistance ($5,000); This was summer support money to provide assistance in the sampling of water and soil throughout Orange County, California.

**2000**
- Los Angeles Regional Water Quality Control Board ($25,000); *The San Gabriel River Watershed; GPS and Observational Report on the San Gabriel River from the Whittier Narrows region to Seal Beach.*

**IN-KIND DONATIONS for Research / Projects**

- Deep Multiport Westbay Monitoring Well ($300,000); A deep multiport monitoring well was installed on the northwestern portion of campus in order to develop a long-term monitoring program for groundwater in the north Orange County groundwater basin.  The well was installed with sampling ports at 6 different zones to a total depth of 850 feet below ground level.  The entire project was donated.
- Miscellaneous equipment, supplies and laboratory analysis has been donated for a multitude of different projects ($50,000).  These donations have been used for student thesis research and classroom activities.
- Sampling Truck (value $30,000).  The vehicle is specially designed to collect water samples downhole – equipped with twin generators and large capacity hydraulic system.  Donated by Earth Technologies, Inc.
- Ford F-250 Pickup ($8,000); Donated by URS Corporation.
- Generator ($2,500); Donated by Aquifer Science and Technology.
- Software (Waterloo Hydrogeologic – Visual Modflow, AquiferTest and Aquachem) ($10,000).
- Software (Groundwater Vistas) ($2,500).
- Conference table and chairs ($500); Donated by URS Corporation.
- Arboretum Groundwater Study (approximately $10,000); Drilling and installation of 3 monitoring wells for the purpose of developing curriculum for general hydrogeology.  These wells are part of a larger project to interpret the hydrogeology of CSUF and the local area.

## PROFESSIONAL PUBLICATIONS, ABSTRACTS, PRESENTATIONS and POSTERS

### Peer-Reviewed Publications (Published, Accepted, Submitted)

1. Laton, W.R., 2006. *Building Groundwater Monitoring Wells on Campus – A Case Study and Primer.* Journal of Geoscience Education (Vol. 54, No. 1), pgs 50-53.
2. Laton, W.R., Whitley, R.J., and Hromadka II, T.V., 2006. *A Methodology for Identifying the Potential Source of Groundwater Contamination in a Multiple Source Problem Using a New Mathematical Approach.* Hydrogeology Journal. DOI 10.1007/s10040-006-0106-4
3. Laton, W.R., Hromadka II, T.V. and Picciuto J.A., 2006. *Estimating Runoff Quantities for Flow and Volume-based BMP Design.* Hydrological Science and Technology, Volume 22, No.1-4.
4. Laton, W.R., 2004. *Seepage, Flow and Chemical Partitioning Between the City of Parchment Wellfield and the Kalamazoo River, Southern Michigan.* Journal of Floodplain Management (Vol. 4, No. 1), pgs 11-32.
5. Foster, J.F., Laton, W.R., and Figueroa, O. *Sudden Late Holocene closure of San Elijo Lagoon, northern San Diego County, California.* Environmental and Engineering Geosciences (in review)
6. Velarde, J.C., Foster, J.F. and Laton, W.R., *A profile of two springs in the vicinity of Pitzer Buttes/Silver Creek, Lucerne Valley, San Bernardino County California.* Hydrogeology Journal (in review)

### Guidebooks, Full Paper Proceedings and Articles

1. Laton, W.R. and Krstich, B., 2010. *Zoom Zoom, Public works managers are now using Google Earth to track environmental and water resources.* Public Works Online. (Public Works Manual 2010)
2. Laton, W.R., 2005.  The Cutting Edge "Teaching Hydrogeology in the 21[st] Century".  NGWA-AGWSE News and Views. (article September, 2005)
3. Jenson, J. and Laton, W.R., 2005.  Second Annual Groundwater Summit.  NGWA-AGWSE News and Views. (article September, 2005)
4. Laton, W.R., 2004.  *Building Ground Water Monitoring Wells on Campus: A Case Study and Primer.* NGWA-AGWSE News and Views.  Vol. 1, Issue 1.
5. D. Bausch, E. Gath, T. Gonzales, and R. Laton, 2000. *GIS-Based Hazard Mapping and Loss Estimation in the Safety Element of the General Plan for Riverside County, California.* California:  EERI 6th International Conference on Seismic Zonation, Riverside County, California.
6. Laton, W.R., [1]Perez, R., and Bausch, D., 2000.  *New Hazard Maps for Riverside County, California.* San Diego Association of Geologists annual field trip guidebook.
7. Laton, W.R., 1992. *Small-Scale Coastal Cells as Control Mechanisms on Sediment Movement; Identification and Mapping.* OCEANS '92, Newport, Rhode Island.

**PUBLIC REPORTS**

1. Foster, J., Laton, W.R., et. al., 2008. *Geologic Map Series of Mojave Region.* (750, 500, 250, 24' and 15'). Mojave Water Agency. Revised series Fall 2010.
2. Laton, W.R., Foster, J., et. al., 2007. *Oeste Hydrologic Sub-basin Report.* Mojave Water Agency.
3. Hromadka, II, T.V., Laton, W.R. and [2]Perez, R., 2006. *Hydrologic Data Report October 17-21, 2004 Storms.* Orange County Flood Control District.
4. Laton, W.R., Foster, J., et. al., 2007. *Groundwater Atlas of Oeste Hydrologic Sub-basin.* Mojave Water Agency.
5. Laton, W.R., Foster, J., [2]Ebbs, V., [2]Blazevic, M., and [1]Napoli, N., 2007. *Harper Lake Hydrologic Sub-basin Report.* Mojave Water Agency.
6. Laton, W.R., [1]Napoli, N., and Eckhart, L., 2006. *Flow between Basins –Baja Hydrologic Sub-Basin to Afton Canyon Report.* Mojave Water Agency.
7. Laton, W.R., [2]Napoli, N., and Eckhart, L., 2006. *Flow between Basins – Este to Alto Hydrologic Sub-Basins Report.* Mojave Water Agency.
8. Laton, W.R., [2]Napoli, N., and Eckhart, L., 2006. *Flow between Basins – Oeste to Alto Hydrologic Sub-Basins Report.* Mojave Water Agency.
9. Laton, W.R., [2]Napoli, N., and Eckhart, L., 2006. *Flow between Basins –Alto to Centro Hydrologic Sub-Basins Report.* Mojave Water Agency.
10. Laton, W.R., [1]Napoli, N., and Eckhart, L., 2006. *Flow between Basins – Centro to Baja Hydrologic Sub-Basins Report.* Mojave Water Agency.
11. Hromadka, II, T.V., Laton, W.R., and Picciuto, J.A., 2005. *Estimating Runoff Quantities for Flow and Volume-based BMP Design.* San Bernardino County Flood Control District.
12. Laton, W.R., Foster, J., et. al., 2004. *Este Hydrologic Sub-basin Report.* Mojave Water Agency.
13. Laton, W.R., Foster, J., et. al., 2004. *Groundwater Atlas of Este Hydrologic Sub-basin.* Mojave Water Agency.
14. Laton, W.R., et. al., 2004. *San Gabriel River Watershed Atlas.* Friends of the San Gabriel River.
15. Laton, W.R., et. al., 2004. *San Gabriel River Watershed QAPP and Sampling Manual.* Friends of the San Gabriel River.
16. Laton, W.R, [2]Kendall, D. and [2]Lizzy, A., 2004. *Drilling Methods and Materials.* On-line course material for NGWA. (in review)
17. [1]Blazevic, M. and Laton, W.R., 2004. *Mojave River Stream Gauging.* Mojave Water Agency
18. Laton, W.R., 2002. *Taylor Yard and Los Angeles River Preliminary Groundwater and Surface Water Study, Groundwater Model of Taylor Yard and Vicinity, Los Angeles, California.* California Coastal Conservancy.
19. Laton, W.R. and Foster, J., 2001. *Sediment Quality and Depositional Environment Of San Elijo Lagoon, San Diego County, California.* San Elijo Nature Conservancy and Fish and Wildlife Service.
20. Laton, W.R. and Foster, J., 2001. *Santa Clara River Watershed Inventory.* Los Angeles Regional Water Quality Control Board.
21. Laton, W.R. and Foster, J., 2000. *The San Gabriel River Watershed GPS and Observational Report on the San Gabriel River from the Whittier Narrows region to Seal Beach.* Los Angeles Regional Water Quality Control Board.
22. Straw, W.T., [2]Hascall, A.P., [2]Laton, W.R., and [1]Dalman, M., 1997. *Groundwater – Surface Water Interaction Study in Ross Township.* City of Kalamazoo, Michigan.
23. Straw, W.T. and [2]Laton, W.R., 1993. *WMU Austin Lake Aeration Feasibility Study Evaluation.* City of Portage, Portage, Michigan.
24. Straw, W.T., [2]Wardwell, D.A. and [2]Laton, W.R., 1992. *An Evaluation of Undercurrent Stabilization Anchor System Installation at Douglas and Tawas City, Michigan.* Michigan Department of Natural Resources.

[1]Undergraduate Student
[2]Graduate Student

W. Richard Laton, Ph.D.
July, 2011. Page 15

**Abstracts, Presentations and Posters**

1. Laton, W.R., 2011. *Using Sand Tank Models to Teach about Groundwater*. NGWA Expo, Las Vegas, NV. (workshop)
2. [*2]Dailey, D.R., Sauck, W.A., Sultan, M., Milewski, A., Laton, W.R. and Foster, J.H., 2011. *Geophysical and Remote Sensing Applications for better understanding of the Structural (Faults/Basement Uplifts) Controls on Groundwater Flow in the Lucerne Valley, California*. GSA Annual Meeting. (abstract/presentation)
3. Laton, W.R., 2011. *Implications of Surface Water/Groundwater Interaction or Groundwater and the Impacts on Surface Water Delivery*. Declining Groundwater Levels: Measuring, Monitoring, and Mitigation. NGWA Virtual Conference.
4. Laton, W.R., 2011. *Hydrogeology 101*. Santa Susana Field Laboratory seminar series. (workshop)
5. [*2]Barker, S., Laton, W.R. and Foster, J.H., 2010. *An investigation of potential surficial recharge in the Lucerne Valley groundwater basin, Mojave Desert, CA*. Cordilleran Section, GSA, Anaheim, CA. (abstract/presentation)
6. Laton, W.R., 2010. *Boring Logs – What's Important and What's Not: A Scientific Viewpoint*. GRA Webinar.
7. Laton, W.R., 2010. *Using Google Earth in Water Resources Research*. NGWA Webinar.
8. Laton, W.R., 2010. *Hydrogeology 101*. NGWA National McEllhiney Lecture 2010, Sponsored by the NGWAREF (Invited 7 presentations throughout the U.S.)
9. Laton, Richard, [*2]Al Harbi, Talal, Sauck, William A., Foster, John, Sultan, Mohamed, Milewski, Adam, Marsala, Peter, Balekai, Rajesh, and Salim, Hassan, 2009. *Use of Geophysical and Remote Sensing Data for a Better Understanding of the Hydrologic Role of Faults in the Mojave Desert*. GSA Annual Meeting. (abstract/poster)
10. Laton, W.R., 2009. *Using Google Earth*. NGWA Expo, New Orleans, LA. (workshop)
11. Laton, W.R., 2009. *Hydrogeology 101*. NGWA Expo, New Orleans, LA. (workshop)
12. Laton, W.R., 2009. *Boring Logs – What's Important and What's Not: A Scientific Viewpoint*. NGWA National McEllhiney Lecture 2009, Sponsored by NGWAREF. (Invited 30+ presentations throughout North America)
13. Foster, J.H. and Laton, W.R., 2008. *Groundwater Resources Sustainability in the Victorville Area: Results from the Oro Grande Wash Recharge Pilot Study*. Association of Engineering Geologist. (abstract/presentation)
14. [*1]Dailey, D., Laton, W.R., and Foster, J.H., 2008. *New Detailed Model for El Mirage Subsurface Geology, El Mirage, CA*. GRA Annual Meeting. (abstract/poster)
15. [*1]Velarde, J.C., Foster, J.H., and Laton, W.R., 2008. *The Geology of Spring Systems in the Vicinity of White Mountain/Silver Creek, Lucerne Valley, San Bernardino County California*. GRA Annual Meeting. (abstract/poster)
16. [*2]Monzon, E. and Laton, W.R., 2008. *Estimating Applied Irrigation for Urban Landscapes in South Coast California, using Theoretical and Conventional Means*. GRA Annual Meeting. (abstract/poster)
17. Lizzi, A.., Laton, W.R., Foster, J.H., 2008. *Evaluation of the Potential Groundwater Resources of A Confined Aquifer, San Diego County, California*. NGWA Groundwater Summit (abstract/presentation)
18. Laton, W.R., 2006. *Surface Water and Ground Water: How the Two Interact*. NGWA National Meeting. (Invited – presentation)
19. [*1]Cruikshank, M.J., Foster, J.H. and Laton W.R., 2006. *Presence of Deep High Quality Ground Water in El Mirage Valley, San Bernardino County, California*. NGWA Groundwater Summit (abstract/poster)(Outstanding Research Award)
20. [*2]Surko, T., Armstrong, P.A. and Laton, W.R., 2006. *Gravity Survey of Lucerne Valley Ground Water Basin, Mojave Desert, Southern California: Implications for Basin Geometry and Structure*. NGWA Groundwater Summit (abstract/presentation)

W. Richard Laton, Ph.D.
July, 2011. Page 16

21. [*2]Barthel, P.S. and Laton, W.R., 2006. *Desert Studies Center: A Hydrogeologic Model and Water Budget*. NGWA Groundwater Summit (abstract/presentation)

22. Laton, W.R., 2005. *Methods to Determine Basin Yield*. GRA Groundwater Resources Series – Basin Yield and Overdraft: Scientific and Legal Perspective. (Invited – presentation)

23. Laton, W.R., 2005. *Borehole Logging from Sample Collection to Borehole Geophysics*. Presented at NSF Workshop on "Teaching Hydrogeology in the 21[st] Century". (presentation/lab write-up)

24. Laton, W.R., 2005. *Water Budget Analysis – A Story of Two Arid Region Groundwater Basins*. CEA-Crest Symposium on Arid Hydrology. (abstract/presentation)

25. *Laton, W.R., Hromadka, T., Yeager, M., Picciuto, J. and Whitely, B., 2005. *A New Method for Estimating Runoff Quantities for Flow and Volume-based BMP Design*. CASQA Conference. (abstract/presentation)

26. [*2]Lizzi, A.L., Laton, W.R. and Foster, J., 2005. *Evaluation of the Potential Groundwater Resources of the Golem Well West Rancho Bernardo, San Diego County, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

27. [*2]Boeke, B., Laton, W.R. and Foster, J., 2005. *Groundwater Potential for Harper Dry Lake: Implications for Ground Water Availability in Harper Valley, San Bernardino County, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

28. [*2]Kolstad, K. and Laton, W.R., 2005. *Hydrocarbon Soil Vapor: Actual vs Predicted*. NGWA 2005 Groundwater Summit. (abstract/poster)

29. [*1]Napoli, N. and Laton, W.R., 2005. *Hydrogeologic Evaluation of a Desert Groundwater Basin; Lucerne Valley, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

30. [*2]Perez, R. Foster, J. and Laton, W.R., 2005. *The Redefining of a Groundwater Basin, Alto Sub Basin, Southwestern Mojave Desert, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

31. [*2]Surko, T.L., Armstrong, P. and Laton, W.R., 2005. *Gravity Survey of Lucerne Valley Groundwater Basin, Mojave Desert, Southern California: implications for basin geometry and structure*. NGWA 2005 Groundwater Summit. (abstract/poster)

32. [*1]Blazevic, M., [1]Napoli, N., Foster, J. and Laton, W.R., 2004. *Subsurface Geologic Investigation of a closed Alluvial Basin: Lucerne Valley, San Bernardino County, California*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

33. [*1]Napoli, N., [1]Blazevic, M., Laton, W.R. and Foster, J., 2004. *Hydrogeologic Evaluation of a Desert Groundwater Basin; Lucerne Valley, California*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

34. [*2]Perez, R., Foster, J. and Laton, W.R., 2004. *Just how deep is it?; Alto Deep Well and its impacts to Alto Groundwater Sub-Basin Geology*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

35. [2]Hunt, S. and *Laton, W.R., 2004. *Update on Geochemical Analysis of the Central Basin, Los Angeles County, California*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

36. [*2]Haj-Manouchehri, D. And Laton, W.R., 2003. *Water Quality in Relation to Watershed Management in the Lower San Gabriel River, Southern California.* WRI conference (abstract/poster)

37. Laton, W.R., 2003. *Lessons Learned; Groundwater Flow Model – Taylor Yard, Los Angeles*. South Coast Geological Society. October 6, 2003. (Invited – presentation)

38. *Laton, W.R. and [1]Dolmat, J., 2003. *Deep Multiport Research Monitoring Well, CSF-1, Fullerton, CA: Stratigraphy, Lithology and Geologic Setting*. National Ground Water Conference. (abstract/TIPS)

39. [2]Figueroa, O. and *Laton, W.R., 2003. *Ground Water Modeling of a Coastal Aquifer Malibu, California*. National Ground Water Conference. (abstract/TIPS)

40. [*2]Williams, S. and Laton, W.R., 2003. *Hydrogeologic Investigation of a Shallow Aquifer System Using Long Term Aquifer Tests and Water Level Monitoring, Lower Borrego Canyon Wash, Irvine CA*. National Ground Water Conference.  (abstract/TIPS)

41. [*2]Hasegawa, S. and Laton, W.R., 2003. *Risk Assessment of Point and Non Point Source Pollution on Water Resources along the Santa Ana River*.   California Groundwater Conference. (abstract/poster)

42. [*1]Dolmat, J. and Laton, W.R., 2003.  *Deep Multiport Research Monitoring Well, CSF-1, Fullerton, CA: Stratigraphy, Lithology and Geologic Setting*. California Groundwater Conference. (abstract/poster)

43. [*2]Williams, S. and Laton, W.R., 2003.  *Hydrogeologic Investigation of a Shallow Aquifer System Using Long Term Aquifer Tests and Precipitation Induced Recharge Data Lower Borrego Canyon Wash, Orange County California*. California Groundwater Conference. (abstract/poster)

44. [2]Hunt, S. and *Laton, W.R., 2003. *Geochemical Analysis of the Central Basin, Los Angeles County, California*. California Groundwater Conference. (abstract/poster)

45. Laton, W.R., 2002.  *Taylor Yard and Los Angeles River, Preliminary Groundwater and Surface Water Study Groundwater Model of Taylor Yard and Vicinity Los Angeles, California*. NGWA National Meeting. (abstract/poster)

46. [1]Otto Figueroa and *Laton, W.R., 2002. *Hydrogeologic Characterization and Assessment of Impacts of Wastewater Discharge for Proposed Construction, Trancas Canyon, Malibu, California*. NGWA National Meeting. (abstract/poster)

47. *Laton, W.R., [2]Sean Hunt, and Foster, J., 2002.  *The Impact of Groundwater – Surface Water Interaction on Contaminant Distribution, San Elijo Lagoon, California*.  NGWA National Meeting. (abstract/poster)

48. Laton, W.R., 2002.  *– Taylor Yard and Los Angeles River Preliminary Groundwater and Surface Water Study, Groundwater Model of Taylor Yard and Vicinity, Los Angeles, California*. California Coastal Conservancy. (Invited – presentation)

49. Laton, W.R., 2001. Distance Calibration of Earth Images – To design and develop a Web delivered lesson showing an Advance in Information Technology that can be used in a Science Learning Environment for In-service Teachers (online lesson plan).

50. Laton, W.R., 2001. *The Role of Groundwater in Geologic Hazards*.  California Science Academy (CEA-Crest). (abstract/presentation)

51. Laton, W.R., 2001.  *Natural Hazards Mapping, Thailand*.  Thailand Geological Survey. (presentation)

52. Laton, W.R., 2001. *Subsidence evaluation and assessment, Bangkok, Thailand*.  Thailand Geological Survey. (presentation)

53. *Laton, W.R., [*1]Perez, R., and *[1]Figueroa, O., 2000.  *Natural Hazard Mapping – A GIS Approach*. CSUF Geology Department.

54. Laton, W.R., 2000.  *Natural Hazards Assessment of Temecula, California*.  San Diego Association of Geologists annual field trip. (presentation)

55. *Sauck, W. A., Laton, W.R., [2]Seng, D.L., and [2]Vandereide, M.A., 2000. *Ground-penetrating radar investigations of nearshore sediments of eastern Lake Michigan*. IAGLR 2000.

56. Laton, W.R., 1999. *Watershed Management and Sampling Protocol*.  Korean Ministry of Environment and Environmental Management Corporation short course. (Invited – presentation)

57. Laton, W.R., 1999. *Environmental Sampling – what, when and why*.  Port of Los Angeles, Environmental Group. (Invited – presentation)

58. Laton, W.R., 1998. *Single Point Pneumatic Slug Test, Soil Vapor Extraction (SVE) Testing During Initial Site Investigation*.  Hazardous Waste Section, SMARTech '98, Raleigh, NC. (abstract/presentation)

59. Laton, W.R., 1998. *SimulProbe® Environmental Core Barrel*.  EPA National Site Assessment Conference. Denver, CO. (Invited – presentation)

60. *Marcus, D.L., [2]Bonds, C.L. and Laton, W.R., 1997. *Rapid Screening using the SimulProbe Multimedia Sampler – Case Histories and Future Directions*. New England Environmental Exposition. (abstract/presentation)

61. *[2]Laton, W.R., [2]Hascall, A.P., [2]Atekewana, E.A., Hampton, D.R., 1996. *Seepage Meter Spatial and Temporal Variability in the Study of Groundwater Interaction With Surface Water Features*. American Geophysical Union, San Francisco, CA. (abstract/presentation)

62. [2]Laton, W.R., 1996. *Well Grouting Research*. Michigan Environmental Health Association, Ground Water Conference, Thompsonville, MI. (Invited – presentation)

63. [2]Laton, W.R., 1996. *SimulProbe Sampling in Contaminated Areas*. University of Michigan Summer Hydrogeology Field Course, Wortsmith Research Center, MI. (demonstration/presentation)

64. *Barnes, D.A., [2]Kovacich, M.S., [2]Limez, S., and [2]Laton, W.R., 1995. *Error Analysis in Great Lakes Beach Profile Surveying Techniques.* Canadian Coastal Conference, Dartmoth, Nova Scotia. (abstract/presentation)

65. [2]Laton, W.R., 1995. *Environmental Uses of Low-Altitude Aerial Photography*. Colloquium on Environmental Earth Science, Western Michigan University, Kalamazoo, MI. (presentation)

66. [2]Laton, W.R., 1995. *Environmental Uses of Low-Altitude Aerial Photography*. Hi-Shots International Conference, Saint Louis, Missouri. (Invited – presentation)

67. *Mackey, S.D., Guy, D.E., [2]Laton, W.R., and [2]Kovacich, M., 1994. *Geologic Framework of an Eroded Lake Erie Coastal Marsh – Metzger Marsh, Ohio.* North-Central Geological Society of America, Kalamazoo, Michigan. (abstract/presentation)

68. *Vincent, R.K., [2]Laton, W.R. and [2]Sattler, J., 1993. *Detailed Modeling of Solid Waste Landfill Surface Water Run-off from High Resolution Elevation Data Automatically extracted From Stereo Photos Taken by a Camera on a Tethered Balloon Platform.* Association of Engineering Geologists, San Antonio, Texas. (abstract/presentation)

69. [2]Laton, W.R., 1993. *Site Characterization and Mapping Utilizing a Tethered Balloon System*. HI-SHOTS International Convention, Saint Louis, Missouri. (Invited – presentation)

70. [2]Laton, W.R., 1992. *Coastal Processes and Use of a Blimp*. Shoreline Erosion and Coastal Processes in Berrien County, Lake Michigan College Environmental Center, St. Joseph, Michigan. (abstract/presentation)

71. *[2]Laton, W.R. and Straw, W.T., 1992. *Small-Scale Coastal Cells; Identification and Mapping.* First Thematic Conference, Remote Sensing for Marine and Coastal Environments, New Orleans, Louisiana. (abstract/poster)

72. [2]Laton, W.R., 1991. *Undercurrent Stabilization Anchor Systems at Tawas on Lake Huron and Douglas on Lake Michigan – A One-Year Study*. Michigan Academy of Science, Ypsilanti, Michigan. (abstract/presentation)

[1]Undergraduate Student
[2]Graduate Student
* Presenter

## Publications in Preparation

1. Laton, W.R., and Hromadka II, T.V. *Statistical evaluation of residental overwatering in Southern California*. To be submitted to Hydrogeology Journal in 2011.

2. Laton, W.R., Foster, J., and Blazevic, M. *Hydrogeological Investigation of a Closed Alluvial Basin: Lucerne Valley, San Bernardino County, California*. To be submitted to Hydrogeology Journal in 2011.

W. Richard Laton, Ph.D.
July, 2011. Page 19

**SUPERVISED COMPLETED THESES**

| | Student Name | Year | Degree | Thesis Title |
|---|---|---|---|---|
| ***Bachelors (BS)*** | Daley, Dale | 2008 | BS | Subsurface Mapping of the El Mirage Groundwater Barrier, San Bernardino County, California |
| | Cruikshank, Michael | 2006 | BS | Hydrogeological Investigation of a Open Alluvial Basin: Oeste Hydrologic Sub-basin, San Bernardino County, California |
| | Dolmat, Joan | 2006 | BS | Deep Multiport Research Monitoring Well, CSF-1, Fullerton, CA: Stratigraphy, Lithology and Geologic Setting |
| | Blazevic, Mike | 2005 | BS | Hydrogeological Investigation of a Closed Alluvial Basin: Lucerne Valley, San Bernardino County, California |
| | Napoli, Nick | 2005 | BS | Change In Groundwater Storage in the Lucerne Valley Groundwater Sub-Basin — 1954 To 2002,  Lucerne Valley, California |
| | Brendle, Christine | 2004 | BS | Remediation of Soil and Groundwater at a Former Service Station |
| | Evans, Rachel | 2003 | BS | Water Quality Analysis – Yellowstone National Park |
| | Thomas, Sean | 2003 | BS | Dewatering Plan for the El Toro Area |
| | Wiles, Steffy | 2002 | BS | Angels Camp – Gamma Ray Logging Examination and Correlation |
| | Figueroa, Otto | 2002 | BS | Hydrogeologic Characterization and Assessment of Impacts of Wastewater Discharge for Proposed Construction, Trancas Canyon, Malibu, California |
| | Brand, Randy | 2002 | BS | Hydrogeologic and Geologic Considerations for Selected sites near the Santa Margarita, Upper Ysidora, and Lower Ysidora Groundwater Basins in Southern California |
| | Vortis, Kevin | 2001 | BS | Geologic History of San Elijo Lagoon San Diego County, California |
| | Rashidi-Fard, Shaghayegh | 2001 | BS | Water Quality Testing and Monitoring Program at the Santa Rosa Ecological Reserve |
| | Fields, David | 2001 | BS | Orange County Groundwater Contour Maps for 2000 |

W. Richard Laton, Ph.D.
July, 2011. Page 20

| | Student Name | Year | Degree | Thesis Title |
|---|---|---|---|---|
| **Masters (MS)** | Rimbenieks, Mikaila | 2011 | MS-Enst | Quantifying Forest Natural Background and Road Sediment Yield in Big Bear Lake, California |
| | Evans, Patrick James | 2011 | MS-Enst | Desalination in Southern California: The Inevitable wave of the future |
| | Barker, Shelby | 2010 | MS | An Investigation of the Potential for Surficial Recharge in the Lucerne Valley Groundwater Basin, Mojave Desert, CA |
| | Luedy, Justin | 2009 | MS-Enst | Testing the Relationship of Dissolved Metals in Stormwater, Newport Beach, California |
| | Monzon, Eric | 2008 | MS-Enst | Estimating Applied Irrigation for Urban Landscapes in South Coast Southern California, Using Theoretical and Conventional Means |
| | Barthel, Peggy | 2008 | MS | Water Budget and Hydrogeologic Model of Spring Flow at Limestone Hill, Zzyzx Desert Studies Center |
| | Ebbs, Veva | 2007 | MS-Enst | Groundwater flow into Harper Lake, California |
| | Kolstad, Kenneth | 2007 | MS | Analysis of a Steady-State Model: Prediction of Trichloroethylene Vapor Concentration, Using Known Dissolved Phase Concentration |
| | Lizzi, Anthony | 2007 | MS | Evaluation of the Potential Groundwater Resources of the Golem Well West Rancho Bernardo, San Diego County, California |
| | Patschull, Eric | 2007 | MS | Evidence of a North Projecting Ancient Boulder Thalweg in Latest Quaternary Deposits of the Santa Ana River, Orange County, California |
| | Hunt, Sean | 2006 | MS | Artificial Recharge as Possible Causes of Observed Long –Term Change in Transmissivity for the Aquifers of the San Pedro Formation in the Central Basin of the Greater Los Angeles Basin, California |
| | Williams, Steve | 2006 | MS | Hydrogeologic Investigation of a Shallow Aquifer System with Emphasis on Precipitation Induced Groundwater |
| | Nguyen, Chinh | 2005 | MS-Enst | Application of Convex Hull in Identifying Pollution Sources in the Central and West Coast Basins, Los Angeles County, California |
| | McCurdy, Jim | 2004 | MS-Enst | Water Chemistry and Groundwater Flow for the San Bernardino Mountains |
| | Versluis, Patrick | 2004 | MS-Enst | The Fate of Perchlorate: A Look at Perchlorate Entering Orange County's Groundwater |
| | Hajmanouchehri, Daneh | 2004 | MS-Enst | Water Quality In Relation To Watershed Management In The Lower San Gabriel River, Southern California |
| | Yuen, Pansy | 2004 | MS-Enst | Performance Assessment On Water Quality And Biological Effects Of Urban Stormwater Runoff, Norco Hills Wetland, Riverside County, California |
| | Figueroa, Otto | 2003 | MS | Groundwater Flow Model of a Coastal Aquifer, Malibu, California |
| | Hasegawa, Shuichi | 2003 | MS-Enst | Environmental Hazard Risk Assessment on Water Resources along the Santa Ana River |
| | Kerza-Kwiatecki, Paul | 2003 | MS-Enst | Monitoring the Rocky Inter-tidal Zone of Crystal Cove State Park; Creation of an interactive GIS bio-database |
| | Springer, Ben | 2003 | MS-Enst | The Importance of Wetland Monitoring: A Case Study of a Restored Wetland in Norco, California |
| | Rosales, Tom | 2002 | MS-Enst | An examination of the benefits and costs to implement the Municipal Storm Water Permit for Orange County – similarities and differences between coastal and inland cities |
| | Schmucker, Kelly | 2002 | MS-Enst | Water Quality of a Wetland A Case Study In Norco, CA |
| | Eckhart, Lance | 2001 | MS-Enst | Vertical Gradient Investigation of a Southern California Landfill |

**ATTENDED SHORT-COURSES, WORKSHOPS**
- IGSHPA – Train the Trainer Course
- AAPG – Environmental Regulatory Course
- Advanced Technologies for Accelerated Natural Attenuation
- Applied Microbiology – Understanding Bacterial Augmentation, Montreal, Canada
- Baroid Industrial Drilling Products – Drilling and Boring Fluids (Workshop)
- CWEA – How to Start, Perform and Complete a Successful Public Works Water/Wastewater Project
- EPA – Bioremediation of Hazardous Wastes: Research, Development, and Field Evaluations
- EPA – Natural Attenuation; EPA – Statistical Analysis of Ground Water Data (GRITSTAT)
- EPO/GRA – Aquifer Remediation: Bioremediation and Oxidation Technologies
- FEMA – Advanced HAZUS Training for GIS Professionals
- Managing Toxics in Michigan – Air, Waste and Remediation (Workshop)
- MGWA & MDPH – Ground Water & Wells Fundamentals
- Michigan Citizens Conference/Workshop on Great Lakes Areas of Concern
- NGWA – Remediation of Ground Water Contamination
- NSF – The Cutting Edge "Teaching Hydrogeology in the 21st Century"
- Protecting Water Quality through Land Use Planning & Zoning (Workshop)
- Reducing Risk in High Seismic Hazard Zones
- Seismic Reflection/Refraction Interpretation (Workshop)

**AFFILIATIONS**
- American Geophysical Union
- American Society for Photogrammetry and Remote Sensing
- California Groundwater Association
- California Hydrological Society
- Groundwater Resources Association of California
- International Association of Hydrogeology
- National Ground Water Association
- International Ground Source Heat Pump Association

**VOLUNTEER WORK**
- Elementary School presentations annually: "The Water Cycle"
- Little League:  Coaching assistant, score keeper.
- CSUF – Gerontology Seminar Series (2005)
- Boy Scouts of America Troop, Identification of Rocks (2000 – 2008)
- NGWA – Developed on-line Well Construction and Development Course (2004)
- El Dorado Nature Center – Provided expertise for a variety of activities.
- National Sanitary Foundation – Worked on task force to rewrite standards for water well aids material.

EXHIBIT B

BIBLIOGRAPHY

**EXHIBIT B**
**BIBLIOGRAPHY**

Aerial Map Industries, 1972. Flight AMI-LA-72; Images: 6195, 6196, 6198, 6201, and 6203.

Aerial Map Industries, 1981. Flight AMI-LA-81; Images: 10867, 10868, 10943, and 10944.

Batkin, T., 2011.  Expert Report of Ted Batkin, Pomona v. SQMNA.  October 12, 2011.

Bechtel Environmental, Inc. (BEI), 1994.   Integrated Assessment, Dodson Brothers Oil Company.  June 10, 1994.

Brady, R., 2011.  Expert Report of Randall Brady, Citrus Acres in the City of Pomona, California and Surrounding Areas.  Case Number 11-CV-00167-RGK-VBK.  October 12, 2011.

Brand, C.J., 1943.  Fertilizers and Fertilizer Chemicals in Wartime.  *Chemical and Engineering News*, 21:21, 1788-1792.  November 10, 1943.

California Department of Agriculture (CADA), 1940.   Commercial Fertilizers Agricultural Minerals, Special Publication No. 183.

CADA, 1950.  Fertilizing Materials, Special Publication No. 239.

CADA, 1960.  Fertilizing Materials.

CADA, 2011.  California Citrus Production Statistics, Supplement:  A Statistical Report of California   Citrus   Acreage,   Production   and   Values   (1920   to   2007). http://citrusroots.com/Ca_Citrus_Stats.pdf.

California Department of Health Services (CA DHS), 1984.  Preliminary Assessment Summary, CAT080014194, Dodson BR Oil Company.  June 1984.

California   Department   of   Public   Health   (CA   DPH),   2011. http://www.cdph.ca.gov/certlic/drinkingwater/Pages/Perchloratehistory.aspx          (accessed September 2011).

Chapman H.D., 1968.  The Mineral Nutrition of Citrus, p. 127-289. In: W. Reuther, L.D. Batchelor, and H.J. Webber (eds.), *The Citrus Industry*, revised ed, vol. 2, Univ. of California, 1968.

Chino Basin Water Master (CBWM), 2011.  Table – Supplemental and Stromwater Recharge (FY                                                          2009-2010). http://www.cbwm.org/ftp/Supplemental%20and%20Storm%20Water%20Recharge%20Spreadsh eet/July_August_September%202010%20Supplemental%20and%20Storm%20Water%20Recharge.pdf (accessed November 2011).

City of Pomona, 2010. Sewer Atlas Maps: M14, M15, N14 and N15. June 16, 2010 (updated).

Collings, G.H., 1955. *Commercial Fertilizers, Their Sources and Use.* New York: McGraw Hill Book Company Inc., 1955.

Commonwealth Land Title Company, 1997. Covenant to Restrict Use of Property Environmental Restriction. November 1997.

Department of Toxic Substances Control (DTSC), 1998. Letter to Mr. Robert M. Howard of Latham and Watkins, RE: Naval Industrial Reserve Ordnance Plant, Pomona (NIROP) Certification and No Further Action Concurrence. January 15, 1998.

de Solminihac, P., 2011. Deposition of Patricio de Solminihac, City of Pomona vs. SQMNA, Case No. 11-CV-00167-RGK. September 8, 2011.

DTSC, 2006. *Site Screening Assessment*, Dodson Brothers Oil Company, EPA ID Number: CAT080014194, Montclair, California. December 13, 2006.

Environmental Engineering & Contracting, Inc. (EEC), 2011a. Telephone Conversation with Mr. Jerry Irvine and Mark Zeko of EEC. September 15, 2011.

EEC, 2011b. Telephone Conversation with Mr. Paul Martyn of LACSD and Mr. John Shaffer of EEC. October 6, 2011.

Ericksen, G.E., 1983. The Chilean Nitrate Deposits. *American Scientist,* 71, 366-374.

Embleton, T.W., Matsumara, M., Stolzey, L.H., Devitt, D.A., Jones, W.W., El-Motaium, R., and Summers, L.L., 1986. Citrus nitrogen fertilizer management, groundwater pollution, soil salinity and nitrogen balance, *Applied Agricultural Research*, 1:57-64.

Fairchild Aerial Survey, 1928. Flight C300, Images 278, 291, 293, 295, 318, 320, 322, 331, 333, 335, 350, and 352.

Fairchild Aerial Survey, 1949. Flight C13990, Images 1-24, 1-26, 1-28, 1-143, 1-145, 1-147, 3-113, and 3-115.

Federal Remediation Technologies Roundtable (FRTR), 2011. http://www.frtr.gov/matrix2/section2/2_10_1.html/ (accessed September 30, 2011).

Fetter, C., 1999. *Contaminant Hydrogeology*. Upper Saddle River, NJ: Prentice Hall, 1999.

Frank, A., 1964. *Ranger Launch Will Underscore Valley's Role in Push to Moon.* The Los Angeles Times. July 26, 1964.

Freeze, R.A., and Cherry, J.A., 1979. *Groundwater.* Englewood Cliffs, N.J.: Prentice Hall Publishing Co., Inc., 1979.

**Exhibit B – 2**

Gold, B., 1949.  *Wartime Economic Planning in Agriculture, A Study in the Allocation of Resources.*  New York:  Columbia University Press, 1949.

Goldshine, G., 2011.  Letter from G. Goldshine to L. Troxel, Re: Missile Data Sheets.  October 7, 2011.

Groggins, P.H., 1945.  U.S. War Food Administration, From the Nineteenth Annual Priestly Lectures, sponsored by Phi Lambda Upsilon Honorary Chemical Society, The Pennsylvania State College, State College, Pa., 124 p, 1945.

Gover, A., 2000.  Use and Characteristics of Herbicides for Non-crop Weed Control. Department of Horticulture, The Pennsylvania State University. http://vm.cas.psu.edu/Publications/Herbicides_in_Non-Crop.pdf (accessed October 2011).

Greiner, P., McLellan, C., Bennett, D., Ewing, A., 2008. Occurrence of Perchlorate in Sodium Hypochlorite.  *JAWWA,* 2008, *100:11,* 68-74.

Hagstrom, E.L., 2006.  *Perchlorate:  A Scientific, Legal, and Economic Assessment*.  Tuscon, Arizona:  Lawyers & Judges Publishing Company, Inc., 2006.

Haley & Aldrich, 2007.  Report on Summary of Historical Groundwater Studies, Xerox Pomona Former PWB Facility.  October 31, 2007.

Hansen, R., 2011. Richard Hansen, Chief of Water Master Services to Six Basins Watermaster Board of Directors.  Memorandum regarding Xerox Groundwater Remediation and Assessment Project in the Pomona Basin.  January 26, 2011.

Harvard Business School Baker Library Historical Collections (Harvard), 2011.  Lehman Brothers Collection, American Potash & Chemical Corporation. http://www.library.hbs.edu/hc/lehman/chrono.html?company=american_potash_chemical_corpo ration.

IEUA, 2008.  Construction Management Bi-Annual Project Summary Report, January 1, 2008 – June 30, 2008.

IEUA, 2010.  Letter to Ms. Jyoti Banaji, County of Sanitation District of Los Angeles. November 8, 2010.

IEUA, 2011.  Letter to The Honorable Board of Directors.  GenOn NRWS Capacity Right Agreement Renewal.  June 15, 2011.

Interstate Technology Regulatory Council (ITRC), 2002.  Perchlorate:  Overview of Issues, Status, and Remedial Options.  September 2005.

Kelley, W.,  1922.  Fertilizer Experiments.  *Citrus Leaves,* 2:5, 17 and 19.

**Exhibit B – 3**

115

Kounaves, S.P., Stroble, S.T., Anderson, R.M., Moore, Q., Catling, D.C., Douglas, S., McKay, C.P., Ming, D.W., Smith, P.H., Tamppari, L.K., and Zent, A.P., 2010.  Discovery of Natural Perchlorate in the Antarctic Dry Valleys and its Global Implications.  *Environmental Science & Technology*, 44:7, 2360-2364.

Lamer, M., 1957.  *The World Fertilizer Economy.*  Stanford, California:  Stanford University Press, 1957.

Los Angeles County Sanitation District (LACSD), 1992.  Self Monitoring Requirements, City of Pomona Water Dept.  June 25, 1992.

LACSD, 2003.  Letter to Mr. Jim Taylor, City of Pomona Utilities Services Department.  Deficient Self Monitoring Report.  May 20, 2003.

Lauterbach, A., 2011.  Deposition of Armin Lauterbach, City of Pomona, Case No. 11-CV-00167-RGK.  September 9, 2011.

Massachusetts Department of Environmental Protection (MADEP), 2006.  The occurrence and sources of perchlorate in Massachusetts. http://www.mass.gov/dep/ (accessed October 2011).

Metropolitan Water District of Southern California (MWD), 1979.  Annual Report Appendix for the Fiscal Year, July 1, 1978 to June 30, 1979.

MWD, 2010. Annual Report 2010.

Morrison R.D., Vavricka, E.A., and Duncan, P.B., 2006.  Perchlorate, 167-185.  In:  Morrison, R.D and Murphy, B.L. (eds.), *Environmental Forensics: Contaminant Specific Guide*.  Amsterdam: Elsevier Academic Press, 2006.

Nevada Division of Environmental Protection (NVDEP), 2007.   Presentation of Groundwater/Surface Water Interactions and Perchlorate Transport along the Las Vegas Wash, Henderson, Nevada.  Presented at the Fall 2007 TSP Meeting, EPA.

NVDEP, 2011. NVDEP Monitoring Data.  http://ndep.nv.gov/bca/perchlorate02_05.htm#data (accessed September 2011).

Orris, G.J., Harvey, G.J., Tsui, D.T., and Eldrige, J.E.,  2003. Preliminary analyses of perchlorate in selected natural materials and their derivative products. USGS Open File Report 03-314.

Patillo, D.M., 1998.  *Pushing the Envelope:  The American Aircraft Industry.*  Ann Arbor: University of Michigan Press, 1998.

Pesticide Management Education Program (PMEP), 1995. Sodium chlorate—Extension Toxicology Network (EXTONET) pesticide information profile. Ithaca, NY: Cornell University.

**Exhibit B – 4**

116

http://pmep.cce.cornell.edu/profiles/extoxnet/pyrethrins-ziram/sodium-chlorate-ext.html (accessed October 2011).

Regional Water Quality Control Board (RWQCB), 2003.   Directive to conduct a Records Investigation on the use of the former General Dynamics Storage Magazines, 2824 North Locust, City of Rialto, San Bernardino California.  April 28, 2003.

RWQCB, 2007.  Letter to Mr. Si Le of RPM from Kwang-il Lee of the RWQCB, RE:  Review of Phase I Environmental Site Assessment and Supplemental Environmental Site Assessment, Former Naval Industrial Reserve Ordnance Plant, 1675 West Mission Boulevard, Pomona, CA (SLIC No. 0781, Site ID No. 16540).  January 22, 2007.

RWQCB,                    2011.                    Geotracker                    Database. http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=SL603798495        (accessed October 2011).

Sanchez, C.A., Krieger, R.I., Khandaker, N.R., Valentin-Blasini, L., Blount, B.C.,   2006. Potential perchlorate exposure from Citrus sp. irrigated with contaminated water.  *Analytica Chimica ACTA,* 567, 33-38.

Sanchez, C.A., 2011.  Expert Report of Charles A. Sanchez, Plant Nutrition and Perchlorate. CASE Number 11-CV-00167-RGK-VBK.  October 12, 2011.

Silva, M. A., 2003. Perchlorate from safety flares. A threat to water quality. http://www.valleywater.org/Water/Water_Quality/Protecting_your_water/_Perchlorate_Information/_pdf/Incendiary_Flares.pdf .

Slaten, S., Fields, K.A., Santos, S., Barton, A., Rectanus, H.V., Bhargava, M., 2010.  Integrated Environmental Forensics Approach for Evaluating the Extent of Dissolved Perchlorate Originating from Multiple Sources.  *Environmental Forensics,* 11: 72-93.

SNOAR, 1991.  SNOAR News.  Fall 1991.

Stantec Consulting Corporation (Stantec), 2009.  Final Interim Measures Work Plan Embee Incorporated, 2136 South Hathaway Street, Santa Ana, California. July 16, 2009.

Sturchio, N.C.,  2011.  Expert Witness Report of Neil C. Sturchio, Ph.D., Isotopic Composition of Perchlorate from Groundwater at Pomona, California. CASE Number 11-CV-00167-RGK-VBK.  October 12, 2011.

Sundstrom, F.J., 2011.  Expert Report of F.J. (Chip) Sundstrom, Ph.D.  The Use of Chilean Nitrate Fertilizer in and Around Pomona, California.  CASE Number 11-CV-00167-RGK-VBK. October 12, 2011.

**Exhibit B – 5**

117

Taylor, J., Garibay, R., Juby, G., Kairouz, K., 2010.  "Pomona's Neighborhood Friendly Harrison Well Ion Exchange Treatment Facility will Help Kids Learn Their ABC's About Water", 2010 Water Quality & Regulatory Conference, Ontario, CA, November 3-4, 2010.

The Law Firm of Covington and Burling, 1998. Letter to John Kammerer, USEPA.  April 17, 1998.

The Wall Street Journal, 1961.  *General Dynamics Gets $59.1 Million Missile Contract From Navy.*  The Wall Street Journal. September 14, 1961.

Trumpolt, C.W., Crain, M., Cullison, G.D., Flanagan, S.J.P., Siegal, L., and Lathrop, S., 2005.  Perchlorate:  Sources, Uses and Occurrences in the Environment.  *Remediation*, Winter 2005, 65-89.

U.S. Bureau of Reclamation (USBR), 2010.  Las Vegas Wash Water Quality Monitoring Program 2010 Report, A Water Quality Assessment.

U.S Department of Agriculture (USDA), 1938 . Flight AXJ-1938/AXL-1938; Images 34-10; 34-12, 34-14, 34-95, 34-97, 41-12, 41-14, and 41-16.

USDA, 1953 . Flight PAI-AXJ-9K; Images 129, 130, 131, 146, 147, 148, 149, 150, 161, 162, 163, 164, 178, 179, and 180.

US DoD, 1985.  Military Handbook, Phosphate and Black Oxide Coating of Ferrous Metals.  MIL-HDBK-205A (superseding MIL-HDBK-205, June 11, 1957).  July 15, 1985.

U.S. Department of Health, Education, and Welfare (USDHEW), 1967.   Air Pollution Engineering Manual, Air Pollution Control District of Los Angeles.

USEPA, 2002.  Profile of the Pulp and Paper Industry, 2nd.  EPA/310-R-02-002.  November 2002.

USEPA and CH2M Hill, 2011.  Rialto-Colton Groundwater Basin Conceptual Site Model, Presentation.  April 12, 2011.
.
U.S. Navy, 2006.  Letter to Mr. Kwan Lee, Los Angeles RWQCB, from Si Le, U.S. Navy.  December 11, 2006.

Urbansky, E.T., Brown, S.K., Magnuson, M.L., and Kelty, C.A, 2001a.  Perchlorate levels in samples of sodium nitrate fertilizer derived from chilean caliche. *Environmental Pollution*, 2001, *112*, 299–302.

Urbansky, E. T., Collette, T. W., Robarge, W. P.,  Hall, W. L., Skillen, J. M., and  Kane, P. F., 2001b.  Survey of fertilizers and related materials for Perchlorate (ClO4-), Final Report.  EPA/600/R-01/047.  May 2001.

**Exhibit B – 6**

URS, 1993.  Federal Facility PA Review, U.S. Naval Weapons Station Seal Beach, Pomona Annex.  October 1993.

Vaile, R.S., 1922.  Fertilizer Experiments with Citrus Trees. University of California Agricultural Experiment Station, Bulletin No. 345.  June 1922.

Voogt, W. and Jackson, A., 2010.  Perchlorate, Nitrate, and Iodine Uptake and Distribution in Lettuce (*Lactuca sativa* L.) and Potential Impact on Background Levels in Humans.  *Journal of Agricultural and Food Chemistry Article*, 58, 12192-12198.

Webber, H.J., 1924.  Survey of California Citrus Industry Covering Orchard Practices.  *Citrus Leaves*, 3:3, 1-3.  March 1924.

Weck Laboratories, 2011.  Lab Data Subpoenaed from Weck Laboratories: Excel spreadsheet.

Wheatcraft, S.W., 2011.  Expert Report of Stephen W. Wheatcraft, Ph.D. CASE Number 11-CV-00167-RGK-VBK.  October 12, 2011.

Wildermuth  Environmental, Inc. (Wildermuth), 2003.  Optimum Basin Management Program: Chino Basin Dry-Year Yield Program Modeling Report V. III.  Prepared for Chino Basin Watermaster and Inland Empire Utilities Agency under contract to Black and Veatch. July 2003.

Wildermuth, 2009.  Chino Basin Optimum Basin Management Program: 2008 Sate of the Basin Report-Final Report, Prepared for Chino Basin Watermaster.  November 2009.

Woodward Clyde, 1994.  Supplemental Environmental Site Assessment of Hughes NIROP Pomona and Rancho Cucamonga Facilities.  April 1994, revised June 1994.

**Exhibit B – 7**

EXHIBIT C

DATA AND OTHER DOCUMENTS CONSIDERED

**EXHIBIT C**
**DATA AND OTHER DOCUMENTS CONSIDERED**

Data and other documents considered for this report were received and produced from various agencies and entities from Public Records Act (PRA) and Freedom of Information Act (FOIA) requests and non-party subpoenas.  The various agencies and entities from which the data or other information was received, and other documents relied upon, are listed below:

- California Department of Food and Agriculture (CDFA) Fertilizer Tonnage Reports (REF009846-REF012009)
- Carollo Engineering
  - Documents produced pursuant to subpoena issued by on 5/10/2011.
- City of Chino
  - Documents produced pursuant to PRA request issued on 7/08/2011
- City of Chino Hills
  - Documents produced pursuant to PRA request issued on 7/08/2011
- City of La Verne
  - Documents produced pursuant to PRA request issued on 8/01/2011
- City of Ontario
  - Documents produced pursuant to PRA request issued on 7/08/2011
- City of Pomona
  - Documents produced pursuant to PRA request issued on 1/28/2011
- Collins Law Firm
  - Documents produced pursuant to subpoena issued on 7/01/2011
- Cucamonga Valley Water District
  - Documents produced pursuant to PRA request  issued on 7/08/2011
- Deposition of Bradley Coffey, Vol. 1 &2, 2011
- Department of Toxic Substances Control (DTSC)
  - Records from the DTSC regarding the General Dynamics/NIROP Site, received in response to a March 21, 2011 and August 8, 2011 PRA request.
- Envirogen
  - Documents produced pursuant to subpoena issued on 7/28/2011
- Inland Empire Utilities Agency (IEUA)
  - Documents produced pursuant to PRA request  issued on 7/29/2011
- Law Firm of Baker & McKenzie (S011002081_1108051806000, S011002081_110805184000, S011002081_1108051820000)
  - Documents produced pursuant to subpoena issued on 7/12/2011
- Los Angeles County Sanitation District
- Malcom Pirnie
  - Documents produced pursuant to subpoena issued on 6/20/2011
- Metropolitan Water District (MWD)
  - Documents produced pursuant to PRA request  issued on 1/28/2011
- Monte Vista Water District (MVWD)
  - Documents produced pursuant to PRA request  issued on 7/08/2011
- Regional Water Quality Control Board (RWQCB)

**Exhibit C - 1**

121

- o Records from the RWQCB regarding the General Dynamics/NIROP Site, received in response to a Feb 9, 2011 and August 8, 2011 PRA request.
- Six Basins Watermaster
  - o Documents produced pursuant to PRA request issued on 8/29/2011
- Three Valleys Municipal Water District (TVMWD)
  - o Documents produced pursuant to PRA request issued on 7/29/2011
- Truesdail Laboratories
  - o Documents produced pursuant to subpoena issued on 5/03/2011
- United States Department of Defense (US DoD)
  - o Documents produced pursuant to FOIA request issued on 2/10/2011
- United States Geological Survey (USGS)
  - o Documents produced pursuant to FOIA request issued on 4/08/2011
- Weck Laboratories
  - o Documents produced pursuant to subpoena issued on 5/03/2011
- Western Municipal Water District (WMWD)
  - o Documents produced pursuant to PRA request issued on 7/29/2011
- Wildermuth Environmental (00000001-00009078)
  - o Documents produced pursuant to subpoena issued on 5/10/2011
- Wildman Harold Law Firm
  - o Documents produced pursuant to subpoena issued on 7/01/2011
- Los Angeles County Sanitation District
  - o *September 19, 2011, Ramon Gallegos of EEC to Earl Elrod of Inland Empire Utilities Agency, Email request for connected industries, construction and repair records, overflows, spills, and sampling results associated with the Non-reclaimable Water System.*
  - o *September 19, 2011, Ramon Gallegos of EEC to Laurie Waite, Email request for connected industries, construction and repair records, overflows, spills, and sampling results associated with the Non-Reclaimable Water System*
  - o *September 19, 2011, Devina Horvath of EEC to Patricia Johnson of the Los Angeles County Sanitation District; Email request for connected industries, construction and repair records, overflows, spills, and sampling results associated with the Chino Basin Waste Water Line.*
  - o *September 19, 2011, Devina Horvath of EEC to Patricia Johnson of the Los Angeles County Sanitation District, Fax request for connected industries, construction and repair records, overflows, spills, and sampling results associated with the Chino Basin Waste Water Line*
  - o *September 21, 2011, Devina Horvath of EEC to Suzanne Weinke of the Los Angeles County Sanitation District, Fax request*
  - o *September 28, 2011, Devina Horvath of EEC to Laurie Waite of Inland Empire Utilities Agency; Email request for permits associated with specific dischargers to the Non-Reclaimable Water System, as well as permits associated with specific chemical compounds.*
  - o *September 28, 2011, Devina Horvath of EEC to Suzanne Weinke of the Los Angeles County Sanitation District; Fax requesting as-built records for the Edison-Etiwanda Waste Water Line, a list of permitted dischargers to the Edison-*

**Exhibit C - 2**

> *Etiwanda Waste Water Line, and specific permit records for the Chino Basin Waste Water Line.*
>   o *September 28, 2011, Devina Horvath of EEC to Suzanne Weinke of the Los Angeles county Sanitation district; Fax requesting CCTV videos for the Chino Basin Waste Water and Edison-Etiwanda Waste Water Lines.*
>   o *September 29, 2011, Devina Horvath of EEC to Laurie Waite of Inland Empire Utilities Agency; Email request for GIS files of the manholes associated with the IEUA Capital Improvement Plan inspections of the Non-Reclaimable Water System.*

- Los Angeles County Department of Health Services
  o Documents produced pursuant to subpoena issued on 5/10/2011
- Metropolitan Water District water sale records 1948-1977
- CA DPH Drinking Water Database,1960-2011

**Miscellaneous Documents**

- Batista et al (2003) The Fate and Transport of Perchlorate in a Contaminated Site in the Las Vegas Valley. Part A: Investigation of the Influence of Biological Degradation and Sorption on the Fate of Perchlorate. Part B: Modeling of the Transport of Perchlorate in the Las Vegas Wash.

- City of Ontario Final Report Urban Water Management Plan June 2011

- Cucamonga Valley Water District – 2005 Urban Water Management Plan

- Dunham, R. S. (1965). Herbicide manual for non-cropland weeds. Agricultural Research Service, U.S. Dept. of Agriculture.

- EKA Nobel Sodium Chlorate Specification Sheet 1984 Pennwalt Weed Blitz Specification Sheet 1969

- GeoPentech (2008) Assessment of Perchlorate in Colorado River Water and Its Occurrence In The Main San Gabriel And Orange County Groundwater Basins, June 6, 2008.

- Ghosh P.K., Philip L., Bandyopadhyay M., Handbook of Pesticide Technology,  2001

- Nevada Department of Environmental Protection, 2007, Perchlorate Concentration & Specific Conductance, Colorado River-Willow Beach, AZ Sampling Point.

- Ware, George W. (1994). The Pesticide Book 4th Edition. Thomson Publications, Fresno, California.

**Exhibit C - 3**

123

- LA County Public Works Water Resources Department Groundwater Level Data, http://dpw.lacounty.gov/wrd/wellinfo/

Exhibit C - 4

124

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 5/26/05-5/27/05 | Published Paper | "Maybe Corn Does Grow Better When It's Near  a Missile Site" | Steven L. Hoch. | Perchlorate and fertilizer | |
| 9/13/1961 | News Paper Article | $51.1 Million Order Given Missile Plant | LA Times | LATimes_1961_GDMissleContract | |
| 12/11/1955 | News Paper Article | $700,000 Plant Expansion Now Nearing Finish | LA Times | 1955_LATimes_PlantExpansion | |
| 2011 | Presentation | 1932 Los Angeles County Fair in Pomona, Display of Citrus Grown in Various Counties of the State | California Department of Agriculture | CADA_2011_Ca_Citrus_Stats | |
| | Report | 19th Annual Status Report on Recycled Water  Fiscal Year 2007-08 | Sanitation Districts of LA County | tatus_Report_on_Recycled_Water_Use__FY_07-08 | |
| 9/30/11 | Online Article | 2.10.1 Properties and Behavior of Explosives | FRTR | flares | |
| | Online Article | 2.10.1 Properties and Behavior of Explosives | FRTR Remediation Technologies Screening Matrix and Reference Guide, Version 4.0 | 2.10.1 Properties and Behavior of Explosives | |
| 11/1/2005 | Report | 2005 Regional Urban Water Management Plan   Volume II | Inland Empire Utilities Agency | 2005UrbanWaterManagementPlan | |
| 11/1/2007 | Report | 2007 CBWM Groundwater Model Documentation and Evaluation of the Peace II Project Description | Wildermuth | Wildermuth_00001215 | Wildermuth 00001215-00001647 |
| 2/27/2009 | Exhibit of report | 2008 Annual Report - Industrial Waste Pretreatment Program  ( Exhibit E - IW Reports on incidents) | | LACSD_2008AnnualReport_Exhibit E | |
| 11/25/2009 | Report | 2009 Production Optimization and Evaluation of the Peace II Project Description   Final Report | Wildermuth | 2009prod-opt_n_peace2_eval | |
| 11/1/2009 | Report | 2009 Production Optimization and Evaluation of…. | Wildermuth | Wildermuth_00002422 | Wildermuth 00002422-00002618 |
| 2/25/2011 | Appendix of Report | 2010 Annual Report - Industrial Waste Pretreatment Program  ( Appendix E) | | LACSD_2010_AnnualReport_Appendix E | |
| 2/25/2011 | Report | 2010 Annual Report - Industrial Waste Pretreatment Program   Appendix B ( Significant Industrial Users and Discharge Limits) | Sanitation District of LA County | LACSD_2010_AnnualReport_Appendix B - Copy | |
| 6/1/2010 | Report | 2010 Recharge Master Plan Update | Wildermuth | 2010 Recharge MP (Folder) | |
| 6/1/2010 | Report | 2010 Recharge Master Plan Update (Volume I - Final Report) | Wildermuth | Wildermuth_00002907 | Wildermuth 00002907-00003215 |
| 6/1/2010 | | 2010 Recharge Master Plan Update (Volume II - Appendices) | Wildermuth | Wildermuth_00002619 | Wildermuth 00002619-00002906 |
| 7/1/2011 | Report | 2010 Urban Water Management Plan  - Claremont (draft report) | Kennedy/Jenks Consultants | Claremont_GSWCUWMPDraf | |
| 2/8/1961 | Case Summary | 286 F.2d 691 National Labor Relations Board, Petitioner, v. Convair Pomona--a Division of Convair, a Division of General Dynamics, Respondent No. 16967. United States Court of Appeals Ninth Circuit. | | 1961_CourtCase_LaborUnion_286.F2d.691.16967 | |
| 6/24/1982 | Reports | 301.3.2 Pre-treatment Program FY 82/83 Annual Reports | | 82-83 | |
| 6/30/1985 | Reports | 301.3.2 Pre-treatment Program FY 83/84 Annual Reports | | 83-84 | |
| 2010 | Report | 33rd Annual Report Fiscal Year 2009-10 | Chino Basin Watermaster | 33rd Annual Report | |
| | Photos | 4 Photos titled Montclair | | montclair-1,2,3,4 | |
| | Photos | 5 photos named : Salitre, View Humber, Drawing Humber, Museum Humber, Santa Laura | | | |
| 3/1/1963 | News Paper Article | 5 Recovering from Pomona Missile Blast | LA Times | 1963_LATimes_MissileExplosion | |
| 1976 | Report | A Primer on Waste Water Treatment | U.S. Department of the Interior | EPA_19692000T6Y8 | |
| 12/3/03 | Presentation | A Product Defense Story: Perchlorate in Fertilizers | Linda Weber | Weber_xxxx_PerchlorateInFertilizers_Defensestory | |
| 10/28/1976 | Report | A Review of the Limnology of and Water Quality Standards for Lake Mead | Ecological Research Associates | 1976_UNLV_ERS_WaterQualityofLakeMead_bitstream | |
| 1/1/2004 | Report | A White Paper Describing Produced Water from Production of Crude Oil, Natural Gas, and Coal Bed Methane | Argoone National Laboratory | ProducedWatersWP0401 | |
| | | Active Production Wells by Pool  Production Wells as of Fiscal Year 2007-08 | Wildermuth | ActiveProductionWellsBrineLine | |

Exhibit C - 5
Exhibit C
125

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 2/21/1982 | News Paper Article | Ad talking about engineering opportunities | LA Times | 1982_LATimes_DisplayAd | |
| | Report | Administrative Order on Consent | EPA | Dodson ref to OII | |
| 8/18/97-8/22/97 | | AEGIS LEAP Intercept (ALI)/Standard Missile Three(SM-#) Flight Test Program Overview | AIAA/BMDO Technology Readiness | a329084 | |
| | Table | Aerial Photograph Review Summary | AMEC Geomatrix, Inc. | Tables | |
| 3/1/2011 | Fact Sheet | Aerojet, Chino Hills, OB/OD Closure Determination, Cleanup Activities Update, Public Comment Period & Open House | State of California/Cal/EPA | Aerojet_FS_Cleanup_Activities | |
| | Online Article | Aerospace Aluminum Heat Treating(SL184921475) | State Water Resources Control Board GeoTracker | GeoTracker_Aerospace Aluminum Heat Treating | |
| 1/4/1963 | News Paper Article | Aerospace Industry's Growth Remains Steady | LA Times | 1963_LATimes | |
| | Affidavit | Affidavit in Support of Inspection Warrant | Department of Toxic Substances Control | Affidavit for Inspection Warrant 8_2011 | |
| 6/22/2011 | Water Sales | Agency Sales in Acre Feet  Fiscal Year: 2011 | | doc | |
| 6/1/2011 | Meeting Agenda | Agenda- Special Board Meeting  Three Valleys Municipal Water District | Three Valleys Municipal Water District | city of La Verne  and Three Valleys including brine line | |
| 8/23/1967 | Agreement | Agreement between County Sanitation District No. 21 of LA County wit Chino Basin MWD | | LACSD CONT#1679A - 1967 AMENDMENT to WASTEWATER DISPOSAL AGREEMENT | |
| 10/23/1968 | Contract | Agreement for Assignment, Assumption of Liabilities, and Release  (Duplicate) | | LADWP October 23, 1968 | |
| 1967 | Report | Air Pollution Engineering Manual/Air Pollution Control District | U.S. Department of Health, Education, and Welfare | USDHEW_1967_AirPollutionEngManual_1967 | |
| | | All Duplicates | | | |
| | Wells Data | All Wells Data | | 2008_02_all-wells | |
| 12/1/1983 | Report | Alternate Treatment of Organic Solvents and Sludge from Metal Finish Operations | United State Environmental Protection Agency | EPA_1983_2000TO1D | |
| 5/5/2005 | Report | Alternative Causes of Widespread, Low Concentration Perchlorate Impacts to Groundwater  Final | GeoSyntec Consultants | Geosyntec_2005_er-1429-tr[1] | |
| 2/16/2006 | Construction Plans | Alternative Waste Brine Line Connection at the Anion Exchange Facility | City of Pomona | CityofPomona_2006_ConstructionPlansAEP | |
| 1992 | Amendment | Amendment to the May 19, 1992 Consent Decree | | mon3122k | |
| 1960 | Book | American Chemical Society's Series of Chemical Monographs | F.C. Mathers / Reinhold Publishing Company | pwechloratesthei001740mbp | |
| | Online Article | American Potash & Chemical Corporation   List of Deals (Acquired 8/22/11) | Lehman Brothers Collection | American Potash and Chemical, Trona | |
| 9/9/1956 | News Paper Article | American Saving to Expand in Whittier | LA Times | 1956_LATimes_N.M.Espisito | |
| | Online Article | And You Thought Lockheed Made the C-141 | c141heave | lockheed_subs | |
| 1932 | | Annual 1932 LA County Fair in Pomona, display in the exhibit building | State of California Department of Agriculture | | |
| 1979 | Report | Annual Report Appendix | Metropolitan Water District of Southern California | MWD_1979_2 | |
| | Report Collection | Annual Report Collection | University of California, Berkeley | AnnualReport_Index_UCBerkley_R_g-i | |
| 2010 | Report | Annual Report for the Fiscal Year July 1, 2009 to June 30, 2010 | The Metropolitan Water District of Southern California | MWD_2010_AnnualReport2010 | |
| 2008 | Report | Annual Report for the Fiscal Year July 2007 to June 30, 2008 | The Metropolitan Water District of Southern California | AR2008complete | |
| 12/29/10 | Appeal | Appeal from the Marion County Superior Court | | 12291001fsj | |
| | Appendix of Report | Appendix A - References | | MWH_xxxx_AppendisA-References_63073 | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 8/1/2002 | Appendix of Report | Appendix A - Saturn V Subcontractors | Saturn V News Reference | Subcontractors | |
| | Appendix Report | Appendix B Recycled Water Recharge Program Draft Sampling and Analysis Plan | Wildermuth | Wildermuth_00006798 | Wildermuth 00006798-00006824 |
| | Appendix or Report | Appendix C Brownfield Property Listing | | Appendix C Brownfield property Listing | |
| 8/19/1999 | Report | Appendix H  Optimum Basin Management Program   Phase I Report | Wildermuth | Wildermuth 1999 Draft Phase I Report | |
| 2010 | App. Of Report | Appendix I - San Gabriel River WMA  Inspection Database | | 2010_Appendix I - San Gabriel River WMA_POM_POM_Attachments_Inspection Database (2009-2010).xls | |
| 2011 | Report | Application of a Watershed Model (SPF) for Evaluating Sources and Transport of Pathogen Indicators in the Chino Basin Drainage Area, San Bernardino County , CA | USGS | | |
| 3/7/2011 | Presentation | Application of Stable Isotope Analysis to Distinguish Natural From Military Perchlorate | Paul Hatzinger | PERCHLORATE ISOTOPE SHAW PRESENTATION 2011 | |
| 3/28/2007 | Online Article | Applications of Isotope Tools to Groundwater Studies- March 28-29 | Groundwater Resources Association | http___www.grac.org_isotopepast_Sturchio_2007 | |
| 6/1/64-7/1/64 | Article | Appoint R. M. Brunson General Precision V-P | Librazette An Exchange of News and Knowledge | 6406_RayHandOCR | |
| 2010 | Quick Stats | Artichoke Production in California | UC Vegetable Research & Information Center | | |
| 6/1/83 | Report | Artificial Recharge in the Northern Part of Chino Ground-Water Basin, Upper Santa Ana Valley, CA | USGS | 1983.06.00_USGS_ARTIFICIAL_RECHARGE_IN_THE_NORTHERN_PART_OF_CHINO_GROUNDWATER_BASIN_wrir82-4122 | |
| 7/1/07-8/1/07 | Article | Assessing Perchlorate Origins Using Stable Isotopes | Thomas Mohr/ Southwest Hydrology | Mon Aft Blrm F Hatzinger abs | |
| 5/30/1905 | Report | Assessment of Industrial Hazardous Waste Practices-Special Machinery Manufacturing Industries | EPA | EPA_1977_AnalysisOfIndustrialHazWaste_2000Y8GE | |
| 6/6/2008 | Report | Assessment of Perchlorate in Colorado River Water and its Occurrence in the Main San Gabriel and Orange County Groundwater Basin | GeoPentech | S011000144_1108041017000 | |
| 4/28/2017 | Attach. Of Correspondence | Attachments: Well Location Map Showing Perchlorate Contamination in Municipal Water Supply Wells | | RWQCB_2003_Attachments_to_Letter | |
| | Attach. Of Report | Attachment A - Sample Survey ( Industrial Waste Survey) | | Industrial Waste Survey 2Survey_part3 | |
| 1/20/1995 | Report | Audit Report Office of the Inspector General Restoration of the Industrial Base for Ammonium Perchlorate Production | Department of Defense | DOD_Audit_95-081 | |
| 6/1/1979 | Report | Background Information: Proposed Standards of Performance | U.S. Environmental Protection Agency | 1979_EPA_00001YRC | |
| 3/16/2006 | Bid | Bid Opening Record  Brine Line | City of Pomona | CityofPomona_2006_brine line bid | |
| 4/1/2004 | Presentation | Brine Disposal Strategies in Inland Southern California (Santa Ana River Watershed) | Rich Haller/ SAWPA | Haller Brine Line | |
| 10/1/2001 | Online Article | Brine Electrolysis | Electrochemistry Encyclopedia | Brine_Electrolysis_Chlorate_art-b01-brine | |
| 1939-2010 | Crop Data | California Historic Commodity Data  California  Fresh Market & Processing Broccoli | USDA/ NASS | Broccoli | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Apple | USDA/ NASS | California-Apple | |
| 1925-2010 | Crop Data | California Historic Commodity Data  California Artichokes | USDA/ NASS | Artichokes | |
| 1925-2010 | Crop Data | California Historic Commodity Data  California Bell Peppers | USDA/ NASS | Peppers-B | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Cantaloupe | USDA/ NASS | Cantaloupe | |
| 1925-2010 | Crop Data | California Historic Commodity Data  California Carrots-A | USDA/ NASS | Carrots-A | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Celery | USDA/ NASS | Celery | |
| 1929-2010 | Crop Data | California Historic Commodity Data  California Chili Peppers | USDA/ NASS | Peppers-C | |
| 1866-2008 | Crop Data | California Historic Commodity Data  California Corn for Grain | USDA/ NASS | Corn-G | |
| 1919-2008 | Crop Data | California Historic Commodity Data  California Corn for Silage | USDA/ NASS | Corn-S | |

Exhibit C - 7

Exhibit C
127

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 1910-2008 | Crop Data | California Historic Commodity Data  California Cotton | USDA/ NASS | California-Cotton-A | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Cucumbers for Pickles | USDA/ NASS | Cucumbers-P | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Fresh Market & Processing Asparagus | USDA/ NASS | Asparagus | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Fresh Market & Processing Cauliflower | USDA/ NASS | Cauliflower | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Fresh Market Cabbage | USDA/ NASS | Cabbage | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Fresh Market Cucumbers | USDA/ NASS | Cucumbers-F | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Fresh Market Snap Beans | USDA/ NASS | Beans-S | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Fresh Market Spinach | USDA/ NASS | Spinach-F | |
| 1949-2010 | Crop Data | California Historic Commodity Data  California Fresh Market Sweet Corn | USDA/ NASS | Corn-Swt | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Fresh Market Tomatoes | USDA/ NASS | Tomatoes-F | |
| 1922-2010 | Crop Data | California Historic Commodity Data  California Garlic | USDA/ NASS | Garlic | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Grapefruit | USDA/ NASS | California-Grapefruit | |
| 1928-2010 | Crop Data | California Historic Commodity Data  California Honeydew Melon | USDA/ NASS | Honeydew | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Lemons | USDA/ NASS | California-Lemons | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Lettuce-A | USDA/ NASS | Lettuce-A | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Onions-A | USDA/ NASS | Onions-A | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Oranges-A | USDA/ NASS | California-Oranges-A | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Processing Tomatoes | USDA/ NASS | Tomatoes-P | |
| 1920-2010 | Crop Data | California Historic Commodity Data  California Watermelon | USDA/ NASS | Watermelon | |
| | Online Research | California Historical Data (Acquired on 11/2/11) | USDA | | |
| 8/24/2004 | Map | California Perchlorate Discovery Study Areas | EPA | EPA_2004_Map-perchlorateIndex | |
| | Ordnance | California Pomona Ordnance Depot | | | |
| | Quick Facts | California U.S. Census Bureau Quick Facts | PlateWorld | CACensus_PlatingFacilities | |
| 10/1/03 | Report | California's Groundwater  Update 2003 | Dept. of Water Resources / Bulletin 118 | 2003_CADWR_bulletin118_entire | |
| 2006 | Presentation | Case Study of Perchlorate Source Identification, Plume Characterization, Remediation and Water Supply Treatment in the Inland Empire | Worley Parsons Komex | Rohrer | |
| 7/21/2011 | Report | Certified Sanborn Map Report | Environmental Data Resources, Inc. | EDR (Folder) | |
| 5/1/1971 | Map | Change in Elevation of Ground Water Levels in Wells Fall 1933-Fall 1960 | Dept. of Water Resources | 1971.05.00_DWR_MEETING_WATER_DEMANDS_IN_THE_CHINO-RIVERSIDE_BASINS_b104-3_appA_PLATES | |
| 6/25/11 | Book | Chapter 1 Introduction | John Cornell | 0470643382-127 | |
| 2008 | Chapter of Report | Chapter 10- Water Quality Impacts on Reliability   Chino Basin Watermaster | | CBWM_2008StateofTheBasinReport_Chapter%2010%20-%20Water%20Quality%20Impacts%20on%20Reliability | |
| | Chapter of Report | Chapter 3- Water Demand and Supply | | Chapter 3 - Water Demand and Supply | |
| | Book | Chapter 45 | | City of Pomona Starting | |
| 4/9/1984 | Chapter of Report | Chapter 6- Water Treatment Plant Wastes | | 1984_WatertreatmentPlantWastes_c-6 | |
| | Chapter of Report | Chapter 7- Regional Groundwater Management Programs   Chino Basin Watermaster | | Chino Basin Watermaster Chapter 7 - Groundwater Management Programs | |
| | Chapter of Report | Chapter 9 - Water Quality Impacts on Reliability - word doc | | Chapter 9 - Copy | |
| | Report | Chapter B  Statistics for Countries | | | |
| 9/1/2007 | Chapter of Report | Chapter IV - Groundwater Basin Reports Inland Empire Basins - Chino and Cucamonga Basins | | ChinoandCucamongaBasins | |
| | Online Article | Chapter Two  The Fifties (Acquired on 6/15/11) | Jacob Meyers of California | Chapter_2 | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 2004 | Paper | Characterization of Perchlorate Plumes in a High Permeability Aquifer | David J. Adilman / AMEC Earth and Environmental Inc. | characterization of perchlorate plumes in a high permeability aquifer | |
| 1/1/1920 - 6/30/1920 | Technical Newspaper | Chemical & Metallurgical Engineering   Volume XXII | | Chemical_metallurgical_engineering | |
| 3/1/2000 | Published Paper | Chemical and Isotopic Constraints on the Origin of Wadi El-Tarfa Groundwater, Eastern Desert, Egypt | Sultan, M. et al./ Groundwater Vol.38, No. 5 | Sultan_2000_GWIsotopesEgypt_00257066 9 | |
| 1945 | Report | Chemicals and Food Production | Philip Groggins/ The Priestley Lectures | Chemicals and Food Production - Groggins 1945 | |
| 3/28/2011 | Magazine | Chemistry of Natural Recourses | ACS Show Daily | ACS_Spring_Monday | |
| 8/30/1960 | News Paper Article | Child Savers Getting Richer | LA Times | 1960_LATimes_Loud_buys_USIndustriesM ontebello | |
| 12/1/2006 | Article | Chilean Fertilizer leaves perchlorate legacy | Analytical Chemistry | 1206detective | |
| | Report | Chilean Nitrate Fertilizer tips for Citrus | Chilean Nitrate Corporation | | |
| 6/15/2002 | Panel Review | Chilean Nitrate for general use as an adjuvant in crop production | National Organic Standards | Chileannitrate-GeneralUse | |
| 4/15/2002 | Executive Summary | Chilean Nitrate for Use in Spirulina Aquaculture Production | UC SAREP | 2002_UCSAREP_USD_NationalOrganicSta ndardsBoardTechnicalAdviorsry_getfile | |
| 9/20/2006 | Report | Chino Basin Groundwater Recharge Program Start-Up Period Report for Banana Basin | Wildermuth | Wildermuth_00001094 | Wildermuth 00001094-00001164 |
| | Map | Chino Basin Hydrogeology   Areas of Subsidence and Historical Artesian Conditions | Wildermuth | Chino Basin Hydrogeology Areas of Subsidence | |
| 12/1/2008 | Report | Chino Basin Management Zone 3 Monitoring Program DWR Agreement No. 4600004086 Final Report | Wildermuth | Wildermuth_00005211 | Wildermuth 00005211-00005295 |
| 3/1/2010 | Report | Chino Basin Master Plan Update   Draft  Supplemental Water Recharge Concept Development | Black & Veatch | appendix-f | |
| 4/15/2006 | Report | Chino Basin Maximum Benefit Monitoring Program Annual Report | Wildermuth | Wildermuth_00000268 | Wildermuth 00000268-00000355 |
| 7/19/1989 | Application | Chino Basin Municipal Water District Non-Reclaimable Waste System Discharge Permit | Chino Basin MWD | 07-19-89 | |
| 11/1/2009 | Report | Chino Basin Optimum Basin Management Program  2008 State of the Basin Report  Final Report | Wildermuth | 2009.12.18_CBW_2008-SOB_Final_combined | |
| 11/1/2009 | Report | Chino Basin Optimum Basin Management Program  2008 State of the Basin Report  Final Report | Wildermuth | wildermuth | |
| 11/1/2009 | Report | Chino Basin Optimum Basin Management Program  2008 State of the Basin Report  Final Report (Duplicate) | Wildermuth | wildermuth 2008 | |
| 11/1/2009 | Report | Chino Basin Optimum Basin Management Program 2008 State of the Basin Report Final Report | Wildermuth | Wildermuth_00002248 | Wildermuth 00002248-00002241 |
| 12/1/2006 | Report | Chino Basin Optimum Basin Management Program Addendum to the Draft April 2006 Report Analysis of Future Replenishment and Desalter Plans Pursuant to the Peace Agreement and the Peace II Process | Wildermuth | Wildermuth_00004539 | Wildermuth 00004539-00004601 |
| 4/1/2006 | Report | Chino Basin Optimum Basin Management Program Analysis of Future Replenishment and Desalter Plans Pursuant to the Peace Agreement and the Peace II Process Draft Report | Wildermuth | Wildermuth_00005591 | Wildermuth 00005591-00005888 |
| 10/1/2002 | Report | Chino Basin Optimum Basin Management Program Initial State of the Basin Report | Wildermuth | Wildermuth_00005296 | Wildermuth 00005296-00005436 |
| 2/1/2006 | Report | Chino Basin Optimum Basin Management Program Management Zone 1 Interim Monitoring Program MZ-1 Summary Report | Wildermuth | Wildermuth_00004313 | Wildermuth 00004313-00004376 |
| 10/1/2007 | Management Plan | Chino Basin Optimum Basin Management Program Management Zone 1 Subsidence Management Plan | Wildermuth | Wildermuth_00001967 | Wildermuth 00001967-00001984 |
| 7/1/2005 | Report | Chino Basin Optimum Basin Management Program State of the Basin Report 2004 | Wildermuth | Wildermuth_00005889 | Wildermuth 00005889-00006531 |
| 7/1/2007 | Report | Chino Basin Optimum Basin Management Program State of the Basin Report 2006 | Wildermuth | Wildermuth_00004171 | Wildermuth 00004171-00004312 |

Exhibit C - 9

Exhibit C
129

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 5/1/2006 | Report | Chino Basin Recycled Water Groundwater Recharge Program Annual Report 2005 | Wildermuth | Wildermuth_00000356 | Wildermuth 00000356-00000896 |
| 4/1/2007 | Report | Chino Basin Recycled Water Groundwater Recharge Program Annual Report 2006 | Wildermuth | Wildermuth_00001933 | Wildermuth 00001933-00001966 |
| 8/15/2006 | Report | Chino Basin Recycled Water Groundwater Recharge Program Quarterly Monitoring Report April through June 2006 | Wildermuth | Wildermuth_00001008 | Wildermuth 00001008-00001042 |
| 5/15/2007 | Report | Chino Basin Recycled Water Groundwater Recharge Program Quarterly Monitoring Report January through March 2007 | Wildermuth | Wildermuth_00001741 | Wildermuth 00001741-00001790 |
| 11/15/2006 | Report | Chino Basin Recycled Water Groundwater Recharge Program Quarterly Monitoring Report July through September 2006 | Wildermuth | Wildermuth_00001165 | Wildermuth 00001165-00001214 |
| 2/15/2007 | Report | Chino Basin Recycled Water Groundwater Recharge Program Quarterly Monitoring Report October through December 2006 | Wildermuth | Wildermuth_00001791 | Wildermuth 00001791-00001838 |
| 7/28/2010 | Report | Chino Basin Recycled Water Groundwater Recharge Program Start-Up Period Report for Brooks Street Basin | Inland Empire Utilities Agency | BrooksStreetBasinStart-UpPeriod | |
| 5/22/2006 | Report | Chino Basin Recycled Water Groundwater Recharge Program Start-Up Period Report for Hickory Basin | Wildermuth | Wildermuth_00000897 | Wildermuth 00000897-00001007 |
| 7/3/2008 | Report | Chino Basin Recycled Water Groundwater Recharge Program Start-Up Period Report for Turner Basin | Wildermuth | Wildermuth_00002075 | Wildermuth 00002075-00002175 |
| 5/11/2006 | Report | Chino Basin Recycled Water Recharge Program Quarterly Monitoring Report January through March 2006 | Wildermuth | Wildermuth_00005159 | Wildermuth 00005159-00005210 |
| 11/15/2005 | Report | Chino Basin Recycled Water Recharge Program Quarterly Monitoring Report July through September 2005 | Wildermuth | Wildermuth_00000171 | Wildermuth 00000171-00000216 |
| 2/15/2006 | Report | Chino Basin Recycled Water Recharge Program Quarterly Monitoring Report October through December 2005 | Wildermuth | Wildermuth_00000217 | Wildermuth 00000217-00000267 |
| | Report | Chino Basin Study 2007 (part 2) | Wildermuth | Chino Basin Study Wildemurth_2007_part2 | |
| 11/1/1969 | As Built Drawings | Chino Basin Waste Water Line | County of Sanitation District | LACSD MAP OF CBWL | |
| 8/1/2001 | Chapter of Report | Chino Basin Wastemaster   Recharge Master Plan - Chapter 3 | Black & Veatch | Chino Watermaster (Folder) | |
| 1/23/1997 | Report | Chino Basin Watermaster for Chino basin municipal water district vs. City of Chino, et. Al. (Eighteen Annual Report) | Wildermuth | Wildermuth_00000001 | Wildermuth 00000001-00000045 |
| 1/8/2003 | Report | Chino Basin Watermaster Optimum Basin Management Program Management Zone 1(MZ-1) Interim Monitoring Program (Draft Work Plan) | Wildermuth | Wildermuth_00000154 | Wildermuth 00000154-00000170 |
| 3/1/2004 | Report | Chino Basin Watermaster Status Report No. 10 (Covering December 2003 through February 2004) | Wildermuth | Wildermuth_00006662 | Wildermuth 00006662-00006679 |
| 9/1/2004 | Report | Chino Basin Watermaster Status Report No. 12 (Covering June 2004 through August 2004) | Wildermuth | Wildermuth_00006620 | Wildermuth 00006620-00006640 |
| 1/1/2005 | Report | Chino Basin Watermaster Status Report No. 13 (Covering September 2004 through December 2004) | Wildermuth | Wildermuth_00006641 | Wildermuth 00006641-00006661 |
| 7/1/2005 | Report | Chino Basin Watermaster Status Report No. 15 (Covering April 2005 through June 2005) | Wildermuth | Wildermuth_00006532 | Wildermuth 00006532-00006552 |
| 1/1/2006 | Report | Chino Basin Watermaster Status Report No. 16 (Covering October 2005 through December 2005) | Wildermuth | Wildermuth_00006553 | Wildermuth 00006553-00006571 |
| 12/1/2002 | Report | Chino Basin Watermaster Status Report No.5 (Covering October and November 2002) | Wildermuth | Wildermuth_00006711 | Wildermuth 00006711-00006726 |
| 3/1/2003 | Report | Chino Basin Watermaster Status Report No.6 (Covering December 2002 through February 2003) Draft | Wildermuth | Wildermuth_00006727 | Wildermuth 00006727-00006744 |
| 6/1/2003 | Report | Chino Basin Watermaster Status Report No.7 (Covering March 2002 through May 2003) | Wildermuth | Wildermuth_00006745 | Wildermuth 00006745-00006762 |
| 10/1/2003 | Report | Chino Basin Watermaster Status Report No.8(Covering June 2003 through August 2003) | Wildermuth | Wildermuth_00006763 | Wildermuth 00006763-00006780 |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 12/1/2003 | Report | Chino Basin Watermaster Status Report No.9(Covering September 2003 through November 2003) | Wildermuth | Wildermuth_00006781 | Wildermuth 00006781-00006797 |
| | Report | Chino Basin Watermaster Thirtieth Annual Report Fiscal Year 2006-07 | Wildermuth | Wildermuth_00003840 | Wildermuth 00003840-00003917 |
| | Report | Chino Basin Watermaster Thirty-First Annual Report Fiscal Year 2007-08 | Wildermuth | Wildermuth_00003918 | Wildermuth 00003918-00004003 |
| | Report | Chino Basin Watermaster Thirty-Second Annual Report Fiscal Year 2008-09 | Wildermuth | Wildermuth_00004004 | Wildermuth 00004004-00004086 |
| | Report | Chino Basin Watermaster Thirty-Third Annual Report Fiscal Year 2009-10 | Wildermuth | Wildermuth_00004087 | Wildermuth 00004087-00004170 |
| | Report | Chino Basin Watermaster Twenty Eight Annual Report Fiscal Year 2004-05 | Wildermuth | Wildermuth_00003693 | Wildermuth 00003693-00003764 |
| | Report | Chino Basin Watermaster Twenty Ninth Annual Report Fiscal Year 2005-06 | Wildermuth | Wildermuth_00003765 | Wildermuth 00003765-00003839 |
| 7/29/2011 | Miscellaneous Documents | Chino Creel Wellfield Wells I-19, I-20, and I-21 Construction   Contract documents, Technical Well Specifications,  Preliminary Design Report | Chino Basin Desalter Authority | Chino Creek Desalter Authority Bid Docs | |
| | Map | Chino Groundwater Basin  Management Zones | Wildermuth | Pages from 2009.12.18_CBW_2008-SOB_Final_combined | |
| 12/15/2009 | Article | Chromium Etching | MicroChemicals | chromium etching | |
| | Online Search | Chromium Perchlorate Hexahydrate  ( Acquired 9/22/11) | American Elements.com | Website chromium perchlorate hexahydrate | |
| 12/1/2019 | Bulletin | Citrus Fertilizer Experiments | S.E. Collision/Agricultural Experiment Station | citrusfertilizer00colliala[1] | |
| 12/1/1919 | Report | Citrus Fertilizer Experiments | S.E. Collision/ Agricultural Experiment Station | citrusfertilizer00colliala[1] | |
| 6/1/1948 | Image | Citrus Industry Images-Exchange Lemon Products Co. | Pomona Public Library | 1948_ExchangeLemonProducts-Plant | |
| 1986 | Published Paper | Citrus Nitrogen Fertilizer Management, Groundwater Pollution, Soil Salinity and Nitrogen Balance | T.W. Embleton & et.al. / Applied Agricultural Research Vol. 1 No. 1 | Embleton et al 1986_Nitrate leaching in citrus | |
| 8/3/2004 | Conference Presentation | City of Ontario's Perchlorate and Nitrate Blending and Treatment, GRA Conference | Joon, Min, et. Al. / Carollo Engineers | Min,J | |
| 12/1/2010 | Drawings | City of Pomona  - 30% Design Drawings for Treatment- Perchlorate Facility (PTP) | Malcolm Pirnie, Inc. | City of Pomona AEP S1602 3_Drawings | |
| | | City of Pomona Contracting information | Public Agency | city of Pomona contracting info | |
| | Check List | City of Pomona Environmental Checklist - Treatment Perchlorate Facility | City of Pomona | Plann_PTP_20110518 | |
| 3/1/2007 | Report | City of Pomona- General Plan Update  Draft Environmental Impact Report | EIP Associates | PomonaGPU-DEIR(2007-03-28) | |
| 10/4/2011 | Well summary | City of Pomona Well Summary Cation Anion (Draft) | City of Pomona | City of Pomona Well Summary Cation Anion - DRAFT 10-4-11 | |
| | | City of Pomona, CA  Case Study | Envirogen Technologies | Pomona-Case_Study-ETI | |
| 1928 | Topo | Claremont Quadrangle, CA | USGS | 1928_24K_claremont | |
| 1932 | Topo | Claremont Quadrangle, CA | USGS | 1932_24K_claremont | |
| 1942 | Topo | Claremont Quadrangle, CA | USGS | 1942_24K_claremont | |
| 6/9/1980 | Report | Coating, Oxide, Black, for Ferrous Metals | U.S. Army Research Laboratory, Weapons and Materials Research Directorate | 1980_MilSpec_000000159212_000000114176_AGQMZXPYXT | |
| 1982 | Report | Code of Practice/The Safe Use of Molten Salt Baths | Department of Labor | moltensaltbaths | |
| 2000 | Commentary | Comment on "Perchlorate Identification in Fertilizers" and the Subsequent Addition | Environmental Science & Technology (Vol.34, No.20) | 2000_Comments on Perchlorate Identification in Fertilizer | |
| 1929 | Book | Commercial Fertilizers - Agricultural Minerals ( Section from a Book) | | | |
| 8/24/1953 | Report | Commercial Fertilizers Consumption in the United States 1951-52 | Scholl, W. & Wallace, H.M. / USDA | ConsCommFe-00-00-1953 | |
| 5/17/2011 | Meeting Agenda | Commission Meeting | Santa Ana Watershed Project Authority | Sawpa_2011_ComissionMeeting | |

Exhibit C - 11

Exhibit C
131

Exhibit G
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|--------------------------|-----------|---------|
| 8/1/1998 | Published Article | Comparison of Actual Building Damage and Repair Costs From the Pepcon Explosion to Inhabited Building Distance Expectation | Jack W. Reed, JWR, Inc._U.S. Army Engineering and Support Center | GetTRDoc | |
| 1994 | Report | Competitive Implications of Environmental Regulation A Study of Six Industry | U.S. Environmental Protection Agency | epa_EE-0045-01 | |
| 2/1/2005 | Report | Conceptual Site Model Kerr McGee Facility Henderson, Nevada | ENSR International | ensr_2005_conceptual_site_model_report | |
| 2008 | Presentation | Construction Management   Bi-Annual Project Summary Report January 1, 2008- June 20, 2008 | G. DeSaddi, et. Al | IEUA_2008_Bi-AnnualCMBoardPresentation | |
| 1985 | Report | Contour Map Showing Minimum Depth to Ground Water, Upper Santa Ana River Valley , CA 1973-1979 | Scott Carson & Jonathan Matti/ USGS | 1985.00.00_USGS_CONTOUR_MAP_SHOWING_MINIMUM_DEPTH_TO_GROUND_WATER_UPPER_SANTA_ANA_RIVER_VALLEY_1973-1979_mf1802 | |
| | Online Article | Convair Naval Ordinance Plant (In the air it's Convair) | Life- Google Books | 1956_LifeMagazine | |
| | Photo | Convair Pomona Division Historical Photo | | EXM-N-9596-002~1 | |
| 07/01/2009 | List | Copy of SGV SFV Case list -spreadsheet | | Copy of SGV_SFV_CaseList (7-1-09) | |
| 1902 | Topo | Corona Quadrangle | USGS | 1902_125k_Corona | |
| | Agreement | Corrective Action Consent Agreement | CA Environmental Protection Agency Dept. of Toxic Substances Control | | |
| 5/1/2008 | Report | Cost Comparison of Perchlorate Treatment Options | Emma O. Nolan | ProfessionalProjectEmmaNolan | |
| 2003 | Noncompliance Summary | County Sanitation Districts of Los Angeles County | EPA | LACountySAn_Noncompliance_2003 | |
| 11/12/1997 | Agreement | Covenant to Restrict Use of Property Environmental Restriction | Commonwealth Land Title Insurance Company | Land Use Covenant (Recorded 11-12-1997) | |
| 5/1/2008 | Report | CRB Aerospace States' Incentives to Attract the Industry | California Research Bureau/California State Library | 2008_AerospaceInudstry_08-005 | |
| | Appendix of Report | Cross Reference of Facilities Identified in Appendices | | DTSC Identification of Sites with Perchlorate | |
| 1903 | Topo | Cucamonga Quadrangle, CA Area  Edition of 1903, reprinted 1947 | USGS | 1903_62K_cucamonga_062500 | |
| 1944 | Topo | Cucamonga, CA   Edition of 1944 | USGS | 1944_62K_cucamonga_062500 | |
| 2005 | Published Paper | Current Perchlorate Litigation | Gee, B. | current perchlorate litigation | |
| | CV | CV of Michael L. Stevens, PE, F.ASCE | CE Prime Inc | Michael stevens resume | |
| 3/5/1984 | Correspondence | Cyanide-Salt Containing Wastes in Metal Heat Treating Operations Clarification of the Listings for Metal Heat Treating | Waste Identification Branch (WH-562) | 1984_EPA_CyanideSalts | |
| 7/1990 | Report | Dairies and their relationship to water quality problems in the Chino Basin | California Regional Water Quality Board, Santa Ana Region | Dairies and their relationship to water quality problems in the Chino Basin | |
| | Message | Decade old court Judgment | News Group | msg00625 | |
| 9/28/2000 | Case Summary | Defendants Motions for Judgment Under Vartanian  Decision and Under Pocchia Decision | Moukawsher & Walsh | MassachussetsCourtCast_valves_HUDSON2 | |
| 8/7/1990 | News Paper Article | Defense Firm to Cut 2,000 in Consolidation/ General Dynamics Layoffs are Latest in Big Wave Sweeping Arms Industry | LA Times | 1990_LATimes_ValleySystems | |
| 1947-1959 | | Deliveries by Districts and States  20 Years Comparison | SQMNA | SQMNA Deliveries by Districts and States | |
| 9/20/2011 | Search Result | Department of Toxic Substances Control Facility Search Results | Department of Toxic Substances Control | temp_26833909201136855o025 | |
| 2006 | Map | Depth to Groundwater Contours  Chino Basin Fall 2006 | Wildermuth | DTW_CBWM | |
| 8/25/2010 | | Desalter No. 1 SARI Discharge Permit | Inland Empire Utilities Agency | Desalter SARI Permit Presentation (8-25-10) | |
| | Map | Desert Training Center Map 2 | Engr. Co | map2 | |
| | Map | Desert Training Program Divisional Camps Map 1 | | map1 | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| | Article | Determining The Fertilizer Requirements of Soil | Oswald Schreiner et. Al/Yearbook | xx | |
| 1905 | Published Paper | Development of Underground Waters in the eastern Coastal Plain Region of Southern California | Water- Supply and Irrigation Papers | Development of underground waters in the Eastern Coastal-Plain Region of Southern California - Mendenhall 1905 | |
| | Online Article | Dick McCoy (1907-2005) | Modelenginenews | mccoy | |
| 4/28/2003 | Correspondence | Directive to Conduct a Records Investigation on the Use of the Former General Dynamics Storage Magazines | California Regional Water Quality Control Board | RWQCB_2003_Letter_to_GeneralDynamics | |
| 2002 | Online Article | Directory of U.S. Military Rockets and Missiles FIM -43 General Dynamics FIM-43 Redeye | | Redeye_Missile_m-43 | |
| 7/2/1905 | Published Paper | Discovery of Natural Perchlorate in the Antarctic Dry valleys and its Global Implications | Samuel Kounaves, et. Al. / Environmental Science & Technology | Kounaves_etal_2010 | |
| 10/12/2011 | List | Document Index by file names | | Document Index | |
| 10/1/2004 | Presentation | DoD Handbook for Perchlorate Sampling and Testing   14th Annual Quality Assurance Conference | Edward Hartzog | Hartzog-EDQW | |
| 9/1/2007 | Report | DoD Perchlorate Handbook | The Dept. of Defense Environmental | DODPerchlorateHandbookR1C1 | |
| 6/1/2000 | Published Paper | Does Perchlorate in Drinking Water Affect Thyroid Function in Newborns or School-Age Children? | Casey Crump, et. Al. / JOEM, Vol. 42 #6 | chileanperchloratearticle | |
| | Report | Draft Remedial Action Plan | | Remedial Action Plan | |
| 3/1/2010 | Report | Draft  Subsequent Environmental Impact Report for the IEUA Peace II project | Tom Dodson & Associates | 2010 Draft SEIR | |
| 1/1/1999 | Report | Drinking Water Source Assessment and Protection (DWSAP) Program | California Dept. of Health Services | DWSAP_document | |
| 1/1/1999 | Report | Drinking Water Source Assessment and Protection (DWSAP) Program | Division of Drinking Water and Environmental Management | DWSAP_document | |
| 7/1/2006 | Fact Sheet | DTCS's Perchlorate Best Management Practices (BMPs) | Dept. of Toxic Substances Control | DTSC HWM_FS_Perchlorate_7-061 | |
| 1971 | Maps | DWR Meeting Water Demands in the Chino- Riverside Basins | The Resource Agency | 1971 05 00_DWR_MEETING_WATER_DEMANDS_IN_THE_CHINO-RIVERSIDE_BASINS_b104-3_appA_PLATES | |
| 12/12/2007 | Online Search | DWSAP - Source Water Protection | California Department of Public Health | DWSAP-Protection | |
| | Photo | Dynamic Propellant | | US Rocket - figure (2) | |
| 12/8/2008 | Report | DYY Program Expansion - Project Development Report - Volume II G City of Pomona | Black and Veach (BV) | Black and Veach City of Pomona Volume 2 | |
| 6/14/1957 | News Paper Article | Eastern Group Acquires Control of B.H. Hadley | La Times | 1957_LATimes_Acquitsition | |
| 6/30/1920 | Article | Economic Aspects of the Chilean Nitrate Industry | Chemical and Metallurgical Engineering | Eco Aspects of Chilean Nitrate Industry | |
| 8/1/1938 | Book | Effect of Neutral Salts of Sodium and Calcium on Carbon and Nitrogen of Soil | Journal of Agricultural Research | | 12 |
| | Report | Efficient Fertilizer Use.. Historical Perspective | Dr. James Beaton | | |
| | Report | Engineering, Energy & Construction Management   Quarterly Report 1st Quarter, Fiscal Year 07/08 | | Appendix 4-2 EE&CM 1st Qtr FY0708 | |
| | Check List | Environmental Checklist | City of Pomona | CityofPomona_EnvironmentalChecklist_Plann_PTP_20110518 | |
| 2011 | Article | Environmental Footprint Comparison Tool A Tool for Understanding Environmental Decisions Related to the Pulp and Paper Industry | National Council for Air and Stream Improvement | 2009_R_C_Bleach | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 2006 | Book | Environmental Forensics | Robert D. Morrison and Brian L. Murphy | Morrison_etal_2006 | |
| 7/7/2000 | Agreement | Environmental Oversight Agreement | Department of Toxic Substances Control | EOA_19970001_772000 | |
| 6/1/2011 | Appendix of Report | EPA ID Profile | U.S. Environmental Protection Agency | Appendix E | |
| 9/1/1995 | Report | EPA Office of Compliance Sector Notebook Project Profile of the Pulp and Paper Industry | U.S. Environmental Protection Agency | EPA_pulppasn | |
| 9/1/1995 | Report | EPA Office of Compliance Sector Notebook Project/Profile of the Fabricated | Office of Compliance/Office of Enforcement and Compliance Assurance/U.S. Environmental Protection Agency | EPA_SectorNotebook_FabricatedMetals | |
| 2/1/1992 | Project Summary | Evaluation of Five Waste Minimization Technologies at the General Dynamics Pomona Division Plant | United States Environmental Protection Agency | EPA_1992_Evaluation of Five Waste Minimization Technologies at the General Dynamics Pomona Division Plant | |
| 12/01/2002 | Report | Evaluation of Precipitate Fouling fro Colorado River Water Desalination Using Reverse Osmosis | US Department of the Interior | BureauOfReclamation_MWD_2002report 085 | |
| 6/1/1991 | Report | Evaluation of Waste Minimization Technologies at the General Dynamics Pomona Division | Department of Toxic Substances Control | GeneralDynamic_WastePreventinPlan_35 600 | |
| | List | Excel titled NWIS containing site numbers | | NWIS | |
| 10/1/2009 | Report | Executive Summary  Southern California Regional Brine- Concentrate Management Study  Phase 1 Lower Colorado Region | Reclamation / U.S. Dept. of the Interior | USDI - Reclamation- Exec Summary | |
| 10/1/2002 | Report | Exhibit A Chino Basin Watermaster Status Report No. 4 | Wildermuth | Wildermuth_00006680 | Wildermuth 00006680-00006710 |
| | Map | Exhibit A Location Map of Chino Basin   Chino Basin Watermaster | Wildermuth | CBWM_Boundary_w_numbers_pdf_ex_a | |
| 7/27/1958 | News Paper Article | Expansion Program Set By Pioneer Firm | LA Times | 1958_LATimes_PlantExpansion | |
| Spring 2009 | Report | Exploring the Role of Suburban Development and Confined Recharge on Contaminant Flow in al Alluvial Fan: A Mudflow Investigation of the Pomona Valley, CA | Sam Zipper Thesis Pomona College | Zipper_SeniorThesis - Modflow Pomona Valley | |
| | Online Article | Faucher Tile Collection Simple Raised Line Design of Woman in Dutch Costume Feeding a Duck | Fauchersite | tile number= | |
| 2010 | Quick Stats | Fertilization Rate for California Fruits and Vegetables | USDA | | |
| 2010 | Quick Stats | Fertilization Rate for California Fruits and Vegetables  Individual Pdfs for Apples, Asparagus, Beans, Broccoli, Cabbage, CA Grapefruit, Cantaloupe, Carrots, Cauliflower, Celery, Corn, Cotton, Cucumber, Garlic, Grapefruit, honeydew, Lemons, Lettuce, Onions, Oranges, Peppers, Spinach, Tomatoes, Watermelon | USDA | | |
| 11/10/1943 | Article | Fertilizer and Fertilizer Chemicals in Wartime | Chemical and Engineering News | Fertilizer in Wartime_1943 | |
| 1922 | Article | Fertilizer Experiments | Dr. R Kelly / Citrus Leaves | Kelley_1922_Citrus_leaves | |
| 6/1/1922 | Book | Fertilizer Experiments with Citrus Trees | R.S. Vaile | | |
| 11/1/2006 | Published Paper | Fertilizer from Chile puts perchlorate on the table | Environmental Science & Technology (40) #21 | Fertilizer from Chile puts perchlorate on the table | |
| 2/1/1945 | Report | Fertilizer in the Postwar National Economy | National Planning Association | fertilizer in the postwar national economy | |
| | Article | Fertilizer Materials | Oswald Schreiner et. Al/Yearbook | fertilizer materials | |
| 12/1/1954 | Handbook | Fertilizer Use and Crop Yields in the United States | The Fertilizer Work Group | fertilizer use and crop yield 195 | |
| 5/1/1966 | Report | Fertilizer Use in the United States   Its Economic Position and Outlook | Agricultural Economic Report No. 92 | CAT87201814 | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 11/10/1943 | Published Paper | Fertilizers and Fertilizer Chemicals in Wartime | Charles Brand | Ref. 4. fertilizer and fertilizer chemicals in wartime | |
| 3/1/1945 | Report | Fertilizers in the Postwar National Economy | The Agriculture Committee on National Policy | fertilizer in the postwar national economy | |
| 1960 | Crop Data | Fertilizing Materials | USDA | Ref. 3 - Segregated Commercial Fertilizers Tonnage California | |
| 4/1/2004 | Published Paper | Field Screening Method for Perchlorate in Water and Soil | Philip Throne, US Army Corps of Engineers | USArmyCorp_2004_TR04-8 | |
| 2/1/1996 | Map | Figure 1-3 NIROP Pomona Facility Remediation's | Tetra Tech, Inc. | Pages from Land Use Covenant (Recorded 11-12-1997) - Copy | |
| 3/11/1993 | Map Layout | Figure 2-3 Current Site Layout | County of San Bernardino Assessor's Office | Pages from 2987-00-03 | |
| 3/11/1993 | Map Layout | Figure 2-3 Current Site Layout(duplicate) | County of San Bernardino Assessor's Office | Pages from 2987-00-03 | |
| 4/1/2011 | Figure | Figure 5  Perchlorate ISO- Concentration Contours Cross-section View - Across the Plumes | Geo-Logic Associates | 2010-051 2011-Q1 Rialto Figures | |
| | Online Article | FIM-92 Stinger Surface-to-Air Missile System | Pakdef | GD_stinger | |
| 8/1/2011 | Report | Final Environmental Impact Report | Applied Planning, Inc. | PomonaValleyTransferStationFinalEIR-Aug2011 | |
| 11/29/1978 | Report | First Annual Report of the Chino Basin Watermaster 1977/78 | Chino Basin Watermaster | chino basin 1st annual report | |
| 11/2/1955 | News Paper Article | First Guided Missile Cruiser Commissioned | LA Times | 1955_LATimes_PhotoInPlant | |
| 10/1/2006 | Report | First Quarterly Groundwater Monitoring Report | MWH | 2006_10_eastside_gmp_1st_quarterly | |
| 12/1/2009 | Report | First Street Waste Transfer Station Volume I: Final Supplemental EIR | PBS&J | EIR for Pomona Transfer Station | |
| 8/1/2000 | Chapter of Report | Flood Hazards - County of Riverside | | EarthConsultants_03_05_09 | |
| 1/18/1943 | Report | Food Production Administration | USDA | FPO5 | |
| 11/1/1945 | Published Paper | Food Regulation and Compliance, Volume 1 | Arthur Herrick / Journal of Farm Economic, Vol. 27 No.4 | 1945_JournalofFarmEconomics_1232466 | |
| | Published Paper | Forensic Approaches for Distinguishing Sources of Perchlorate and to Better Understand Sources of Naturally Occurring Perchlorate | Duncan, P. | forensic approaches for distinguishing sources of perchlorate and to better understand sources of naturally occurring perchlorate | |
| 7/27/1952 | News Paper Article | Former Convair Building to Be Ready for Fair | LA Times | 1952_LATimes_ConvairAtLAFairgrouds | |
| 8/27/1988 | Correspondence | From: Chief of Naval Operations Sub: Pest Management Programs | Department of the Navy | 6250_4b | |
| | Correspondence | FWD Early NRWS Industrial Connections ( Files opens up in Outlook) | | Fwd Early NRWS Industrial Connections | |
| 1938 | Book | General Chemistry of the Soil | Horace G. Byers et al./Yearbooks | general chemistry of the soil | |
| 10/28/1962 | News Paper Article | General Dynamics / Pomona Interviews in Plant Seven days a week, 9 a.m. to 4 p.m. We Are on the Move | LA Times | 1962_LATimes_WantAd | |
| 9/14/1961 | News Paper Article | General Dynamics get $59.1 Million Missile Contract From Navy | Wall Street Journal | 1961_WallStreetJournal_GDgetsMissileContract | |
| 12/15/1987 | News Paper Article | General Dynamics Names Hawes to Head 4 Divisions | LA Times | 1987_LATimes_Hawes_ValleySystems | |
| | Map | General Electric Flatiron Injection Well Field in Chino Basin | Wildermuth | 20110407 GE Flatiron Map | |
| 2009 | Report | Genesis of Infrared Decoy Flares   The Early Years from 1950 into 1970s | | 2009_NAVAIR_Flares | |
| 1/26/09 | Report | Genesis of Infrared Decoy Flares The Early Years From 1950 Into The 1970s | Naval Surface Warfare Center | GetTRDoc | |
| 7/1/2002 | Map | Geologic Map of San Dimas and Ontario Quadrangles | Thomas Dibblee | Geologic Map of the San Dimas and Ontario Quadrangles | |

Exhibit C - 15

Exhibit C
135

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 2002 | Map | Geologic Map of the San Dimas and Ontario Quadrangles | Thomas Dibble | 2002.00.00_DF_Geologic Map of the San Dimas and Ontario Quadrangles_df91_ | |
| 1934 | Book | Geology and Ground Water Storage Capacity of Valley Fill | Division of Water Resources | USGS 1934 Bulletin 45 | |
| | Map | Geology and Oil Possibilities of the Puente and San Jose Hills | USGS | 1944.00.00_USGS_GEOLOGY_AND_OIL_P OSSIBLITIES_OF_THE_PUENTE_AND_SAN_ JOSE_HILLS_om23 | |
| 1981 | Published Paper | Geology and Origin of the Chilean Nitrate Deposits | George Ericksen/ USGS | 1981_USGS_Erickson_Geology_and_Origi n_of_Chilean_Nitrate_Deposits_1188 | |
| | Glossary | Glossary of Common Heat Treat Terms | Valley Metal Treating, Inc. | Valley-Metal-Treating-Glossary | |
| | Web Search | Google Search Associated Missiles, Pomona | Early Pomona | Associated Missiles | |
| 9/1/2007 | Chapter of Report | Groundwater Basin Reports   San Gabriel Valley Basins (Chapter IV only) | | Six Basins | |
| 6/1/2008 | Map | Groundwater contamination Plumes  Chino Basin Area (Updated June 2008) | Wildermuth | 4-3-35PlumesBrineLine | |
| 2003 | Map | Groundwater Elevation Contours   Fall 2003 | Wildermuth | Chino Basin Gnd Wtr Elevation Contours_2003 | |
| 2004 | Investigation | Groundwater Fluctuations in the Pomona Basin from 1900-1985: Implications fro future water use | Erika Bylund / Pomona College | 2004Bylund | |
| 2008 | Map | Groundwater Level Monitoring Network   Well Locations and Measurement Frequency | Wildermuth | GroundwaterLevelMonitoringBrineLine | |
| 1972 | Report | Ground-Water Outflow From Chino Basin, Upper Santa Ana Valley, Southern California | J.J. French/ Dept. of Water Resources | 1972.00.00_USGS_GROUNDWATER_OUTF LOW_FROM_CHINO_BASIN_UPPER_wsp- 1999G | |
| 1908 | Report | Groundwater s and Irrigation Enterprise in the Foothill Belt, Southern CA | walterr Mendenhall/ USGS | 1908.00.000_USGS_GROUND WATER AND IRRIGATION ENTERPRISES IN THE FOOTHILL BELT_wsp_219 | |
| | Reference sheet | Groundwater Sampling and Monitoring | Farm Water Quality Planning | 8085 | |
| 2007 | Presentation | Groundwater/Surface Water Interactions and Perchlorate Transport along the Las Vegas Wash, Henderson, Nevada | U.S. Environmental Protection Agency/McGinley & Associates/Hackenberry Associates, Inc/Desert Research Institute | NVDEP_etal_2007 | |
| | | Guide to the J. Ralph Shoemaker Papers, Water Resources Collection | Online Archive of California | pp1781_section12 | |
| 5/14/1952 | Web Search | Guided Missile Plant (POMONA), 1952 | USC Digital Library | examiner-m | |
| 12/7/1956 | Article | Guided Missiles 1956... (United Stated of America-continued) Air-to-Surface | Flight | 1956%20-%201738 | |
| 9/1/1992 | Report | Guides to Pollution Prevention/The Metal Casting and Heat Treating Industry | U.S. Environmental Protection Agency | EPA_1992_GuidetoPollutionPrevention_ MealHeatTreating_30004KGC | |
| 9/19/2011 | Online Article | Hancock County, Kentucky Stories Murray Tiles was First Major Industry to Locate in Hancock | kykinfolk | Hancock County, Kentucky Stories - Murray Tile was first major industry to l | |
| | Chart | Hardness Conversion Chart | Valley Metal Treating, Inc. | VMT-Glossary-Heat-Treating-Terms | |
| 11-3 - 11-4 | Conference Presentation | Harrison Well Ion Exchange Treatment Facility will Help Kids Learn their ABC's About Water  (2010 Water Quality & Regulatory Conference) | Carollo Engineers | Taylor_etal_2010_2010WaterQualityConf erencePresenation_HarrsionIonExchng | |
| 3/9/2005 | Report | Hazard Mitigation Plan Community of Monte Vista Water District, CA | Monte Vista Water District | monte vista hazard mitigation plan | |
| 10/9/1983 | News Paper Article | Hazardous Waste Disposal in Southern California | LA Times | LATimes_1983_HazWasteDisposalSites_ht tps___secure.pqarchiver.com_latimes_dis play_pdf.pdf_filename=_share3_pqimage _hnirs102v_201108041030_23477_10768 _out | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 1943 | | Hearings Before the Subcommittee of the Committee on Appropriations House of Representatives | Agriculture Department Appropriation Bill | | |
| | Online Article | Heat Treatment of Nonferrous Metals(Aluminum Alloys) | Integrated Publishing | AVIATION_HeatTreating_14018_666 | |
| 6/1/53 to 5/31/54 | Report | Heterogeneity of Surfaces Immersion Calorimetric and Adsorption Studies of The Heterogeneous Nature of Nickel and Carbon Surfaces | The Surface Chemistry Laboratory | 1953_Colirimetry_044676 | |
| 2/1/2007 | Report | Historic Context for the City of Ontario's Citrus Industry | GPA | | |
| | Online Article | Historical Data | USDA | USDA Website for Historic Data | |
| | Photo | Historical Images 12 Individual Images | | | |
| | Maps | Historical Maps focusing on Foothill and Valley Blvd. | | agf32 | |
| | | Historical well data, records, and articles of the Pomona Area | Shoemaker Collection, Honnold/Mudd Library Claremont Colleges | Various files | |
| 4/28/1999 | Technical Paper | History of Establishing a Source of Potassium and Ammonium Perchlorate for Use in Solid Propellant Rockets | Joseph Schumacher | AIAA_Shumacker_1999_History_of_establishing_K_and_Amm_Perk_sources | |
| June 20-June 24 1999 | Report | History of Establishing a Source of Potassium and Ammonium Perchlorate for Use in Solid Propellant Rockets presented in Conference LA, CA | American Institute of Aeronautics and Astronautics | History_of_establishing_K_and_Amm_Perk_sources | |
| 1920 | Book | History of Pomona Valley California with Biographical Sketches | | History_of_Pomona_Valley_California[1] | |
| 1920 | Book | History of Pomona Valley, California | Historic Record Company | History_of_Pomona_Valley_California[1] | |
| 3/23/2011 | PowerPoint Presentation | History of Salinity Management in Southern California | Richard Atwater | History of Salinity Management in Southern California | |
| 3/23/2011 | Presentation | History of Salinity Management in Southern California | Richard Atwater | History of Salinity Management in Southern California | |
| 1917 | Article | History of the Citrus Research Center | Citrus Experiment Station | ca3611pCR-2-72292 | |
| | Online Article | History of the Powder Hole | | History | |
| 5/23/1974 | Report | History of the Redeye Weapon System | Historical Division Army Missile Command | redeye | |
| 3/24/1997 | Executive Summary | Hughes Missile Systems Company(HSMC) | | Hughes (GD) Remediation Summary Report Executive Summary | |
| 9/1/1991 | Report | Hydrogen Sulfide Corrosion in Wastewater Collection and Treatment Systems   Technical Report | EPA | EPA_1991_HydrogenSulfideCorrosioninWastewater | |
| 11/1/1965 | Report | Hydrologic Data 1963 Volume V: Southern California | Dept. of Water Resources Bulletin 130-63 | Bulletin_130___1963__Volume_5 | |
| 7/1/1965 | Report | Hydrologic Data 1963 Volume V Appendix Part 1: Southern California | Dept. of Water Resources Bulletin 130-63 | Bulletin_130___1963__Volume_5__Appendix_C1 | |
| 7/1/1965 | Report | Hydrologic Data 1963 Volume V Appendix Part 2: Southern California | Dept. of Water Resources Bulletin 130-63 | Bulletin_130___1963__Volume_5__Appendix_C2 | |
| 7/1/1966 | Report | Hydrologic Data 1964 Volume V  Appendix C Part 1: Southern California | Dept. of Water Resources Bulletin 130-64 | Bulletin_130___1964__Volume_5__Appendix_C1 | |
| 7/1/1966 | Report | Hydrologic Data 1964 Volume V  Appendix C Part 2: Southern California | Dept. of Water Resources Bulletin 130-64 | Bulletin_130___1964__Volume_5__Appendix_C2 | |
| 8/1/1966 | Report | Hydrologic Data 1964 Volume V: Southern California | Dept. of Water Resources Bulletin 130-64 | Bulletin_130___1964__Volume_5 | |
| 4/1/1967 | Report | Hydrologic Data 1965 Volume V : Southern California | Dept. of Water Resources Bulletin 130-65 | Bulletin_130___1965__Volume_5 | |
| 4/1/1967 | Report | Hydrologic Data 1965 Volume V Appendix: Southern California | Dept. of Water Resources Bulletin 130-65 | Bulletin_130___1965__Volume_5_Apendix_C | |
| 4/1/1968 | Report | Hydrologic Data 1966 Volume V: Southern California | Dept. of Water Resources Bulletin 130-66 | Bulletin_130___1966__Volume_5 | |
| 7/1/1969 | Report | Hydrologic Data 1967 Volume V: Southern California | Dept. of Water Resources Bulletin 130-67 | Bulletin_130___1967__Volume_5 | |

Exhibit C - 17

Exhibit C
137

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 3/1/1970 | Report | Hydrologic Data 1968 Volume V: Southern California | Dept. of Water Resources Bulletin 130-68 | Bulletin_130___1968__Volume_5 | |
| 2/1/1971 | Report | Hydrologic Data 1969 Volume V: Southern California | Dept. of Water Resources Bulletin 130-69 | Bulletin_130___1969__Volume_5 | |
| 3/1/1972 | Report | Hydrologic Data 1970 Volume V: Southern California | Dept. of Water Resources Bulletin 130-70 | Bulletin_130___1970__Volume_5 | |
| 12/1/1972 | Report | Hydrologic Data 1971 Volume V: Southern California | Dept. of Water Resources Bulletin 130-71 | Bulletin_130___1971__Volume_5 | |
| 11/1/1973 | Report | Hydrologic Data 1972 Volume V: Southern California | Dept. of Water Resources Bulletin 130-72 | Bulletin_130___1972__Volume_5 | |
| 12/1/1974 | Report | Hydrologic Data 1973 Volume V: Southern California | Dept. of Water Resources Bulletin 130-73 | Bulletin_130___1973__Volume_5 | |
| 3/1/1976 | Report | Hydrologic Data 1974 Volume V: Southern California | Dept. of Water Resources Bulletin 130-74 | Bulletin_130___1974__Volume_5 | |
| 3/1/1977 | Report | Hydrologic Data 1975 Volume V: Southern California | Dept. of Water Resources Bulletin 130-75 | Bulletin_130___1975__Volume_5 | |
| 5/1/1988 | Report | Hydrologic Data 1985 Volume V: Southern California | Dept. of Water Resources | Untitled Extract Pages | |
| 2009 | Published Paper | Hypochlorite Treatments are not a Significant Source of Perchlorate Exposure in Lettuce | Sanchez, C.A., et. Al./ Journal of Agricultural and Food Chemistry (57) | 2009_Sanchez_Hypochlorite_jf8033013 | |
| 2009 | Report | Hypochlorite  An Assessment of Factors That Influence The Formation of Perchlorate and Other Contaminants | AWWA/ Water Research Foundation | AWWA Hypochlorite to Perchlorate Assess | |
| 12/1/1967 | Photo | Images of Sunkist Packaging House Fire 6 Individual Pictures | | | |
| 2011 | Article | Importance of Quench Bath Maintenance | G.E. Totten & G.M. Webster/ Union Carbide Corporation | Importance of Quench Bath Maintenance | |
| | Published Paper | In Situ Anaerobic Remediation of Perchlorate Impacted Soil | Frankel, et. Al . | In-situ anaerobic remediation of perchlorate-impacted soils | |
| | Abstract | In Situ Remediation of Perchlorate Sources in The Vadose Zone | Evans, P., Trute, M. & Kelleber, B. | In Situ Remediation of perchlorate sources in the vadose zone | |
| 8/1/1977 | Report | Independent Physical-Chemical Treatment of Raw Sewage | EPA | Treatment of Sewage 1977 | |
| 12/1/1981 | Report | Index to Sources of Hydrologic Data | Dept. of Water Resources Bulletin 230-81 | Bulletin_230__1981 | |
| 7/1/1985 | Report | Industrial Process Profiles for Environmental Use Chapter 10b Plastic Additives | U.S. Department of Commerce National Technical Information Service | 1985_EPA_91004RB4 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 003788 | Sanitation District of LA County | IW 003788 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 004189 | Sanitation District of LA County | IW 004189 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 004919 | Sanitation District of LA County | IW 004919 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 005367 | Sanitation District of LA County | IW 005367 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 005383 | Sanitation District of LA County | IW 005383 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 005753 | Sanitation District of LA County | IW 005753 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 009953 | Sanitation District of LA County | IW 009953 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 010967 | Sanitation District of LA County | IW 010967 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 010968 | Sanitation District of LA County | IW 010968 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 011305 | Sanitation District of LA County | IW 011305 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 011978 | Sanitation District of LA County | IW 011978 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 012849 | Sanitation District of LA County | IW 012849 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 013072 | Sanitation District of LA County | IW 013072 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 013751 | Sanitation District of LA County | IW 013751 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 014253 | Sanitation District of LA County | IW 014253 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 014533 | Sanitation District of LA County | IW 014533 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 014895 | Sanitation District of LA County | IW 014895 | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 015767 | Sanitation District of LA County | IW 015767 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 015978 | Sanitation District of LA County | IW 015978 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 016546 | Sanitation District of LA County | IW 016546 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 016865 | Sanitation District of LA County | IW 016865 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 016909 | Sanitation District of LA County | IW 016909 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 017011 | Sanitation District of LA County | IW 017011 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 017087 | Sanitation District of LA County | IW 017087 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 20513 | Sanitation District of LA County | IW 20513 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 20568 | Sanitation District of LA County | IW 20568 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW 20659 | Sanitation District of LA County | IW 20659 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW012752 | Sanitation District of LA County | IW012752 | |
| | Permit Docs | Industrial Wastewater Discharge Documents Permit # IW017094 | Sanitation District of LA County | IW017094 | |
| | Miscellaneous Documents | Industrial Wastewater Discharge Permit Number 008900 Disc 1-3 | MWD / US Dept. of the Interior (Bureau of Reclamation ) | Industrial Wastewater Discharge Permit Number 008900 - Disc 1 of 3 ; Industrial Wastewater Discharge Permit Number 008900 - Disc 2 of 3 ; Industrial Wastewater Discharge Permit Number 008900 - Disc 3 of 3 | |
| 9/24/1962 | News Paper Article | Industry and Commerce | LA Times | 1962_LATimes_Industry&Commerce | |
| 1958 | Published Paper | Influence of Soil Application of Nitrogen, Phosphate, Potash, Dolomite, and Manure on the Micronutrient Content of Avocado Leaves | | ashs_1958_71_pg_285-291 | |
| | Online Research | Information on Inland Empire Utilities Agency (Acquired 6/22/11) | Inland Empire Utilities Agency | inlandempi | |
| | | Inland Empire Brine Line | SAWPA | BrineLineCondensed3-14-11 | |
| 9/19/2011 | Request form | Inland Empire Utilities Agency Public Records Request Form | Inland Empire Utilities Agency | IEUA PRR-EEC Request | |
| | Published Paper | In-Situ Anaerobic Remediation of Perchlorate-Impacted Soils | Frankel, Owsianiak, L., Wuerl, B. & Horst, J. | In-situ anaerobic remediation of perchlorate-impacted soils | |
| | List | Inspection Database | | Inspection Database (2009-2010) | |
| 8/30/2011 | Inspection | Inspection Warrant | Superior Plating Company | Inspection Warrant 8_2011 | |
| 10/1/2009 | Report | Institutional Issues  Southern California regional Brine- Concentrate Management Study- Phase 1 Lower Colorado Region | Reclamation / U.S. Dept. of the Interior | USDI - Reclamation -Institutional Controls | |
| 3/17/2010 | Published Paper | Integrated Environmental Forensics Approach for Evaluating the Extent of Dissolved Perchlorate Originating from Multiple Sources | Steven Slaten, & et. Al. / Environmental Forensics | Slaten et al 2011 | |
| 10/1/2010 | Executive Summary | Integrated Water resources Plan   2010 Update | The Metropolitan Water District of Southern California | IRP2010ExecutiveSummary | |
| 10/1/2010 | Report | Integrated Water resources Plan   2010 Update | The Metropolitan Water District of Southern California | IRP2010Report | |
| 10/1/2010 | Appendix of Report | Integrated Water resources Plan  Technical Appendix  2010 Update | The Metropolitan Water District of Southern California | IRP_Appendix | |
| 10/1/2010 | Report | Integrated Water Resources Plan Report No. 1373 (2010 Update) | The Metropolitan Water district of Southern California | IRP2010Report | |
| 10/1/2010 | Appendix of Report | Integrated Water Resources Plan Report  Technical Appendix  (2010 Update) | The Metropolitan Water district of Southern California | IRP_Appendix | |
| 9/11/72 | Online Article | International Association of Machinists, etc, Petitioner-Appellee, v. Howmet Corporation et al., Respondents, Menasco Manufacturing Company, Respondent-Appellant. | openjurist | international-association-of | |
| | PowerPoint Presentation | Investigating Paleochannel Occurrence Near the Las Vegas Wash | Daniel B. Stephens & Associates,Inc ./Basic Remediation Company/ MWH Americas, Inc | BMI_Paloechannels_Cullen_S | |
| 9/20/2011 | Facility search | IPACS Facility permit search ( CBWL Permit LIST) | Enfo Tech & Consulting Inc. | CBWL PERMIT LIST | |
| 9/20/2011 | Facility search | IPACS Facility permit search ( CBWL Zip code LIST) | Enfo Tech & Consulting Inc. | CBWL ZIPCODE LIST | |
| 9/20/2011 | Facility search | IPACS Facility search ( CBWL GEO LOC LIST) | Enfo Tech & Consulting Inc. | CBWL GEO LOC LIST | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| | Map | Irrigation Map | | Irrigation map | |
| 2005 | Published Paper | Is Blasting Responsible for Perchlorate Contamination in Groundwater? | Hoskins, et. Al. | Is Blasting Responsible for Perchlorate Contamination in Groundwater | |
| 2/25/2011 | Published Paper | Isotopic Mapping of Groundwater Perchlorate Plumes | Sturchio, N./ NGWA | Sturchio_2011_IsotopicMapping-Redlands | |
| 5/1/2011 | Report | Isotopic Tracing of Perchlorate in the Environment (revised version: October 24, 2010) Published in Handbook of Environmental Isotope Geochemistry | Sturchio, N ; Bohlke, J. ; Gu, Baohua ; Hatzinger, P. ; Jackson, A. | Chapter28_Sturchio_withfigs_final | |
| 3/5/1999 | Published Paper | Issues in managing the risks associated with perchlorate in drinking water | E.T. Urbansky & M.R. Schock/ Journal of Environmental Management Vol.56 | urbansky_1999_Issues_in_managing_the_ risk_of_perchlorate_in_drinking_water | |
| 1979 | File Memo | J.W. Rex Company | | 1979_J.RexSite_193037 | |
| 9/21/2011 | Online Article | Jack Parsons & The Curious Origins of the American Space Program | The Magician | parsons | |
| | Online Article | Jack Parsons & The Curious Origins of the American Space Program   Part 2: The suicide club gives birth to both the US and Chinese Missile Programs  (Acquired 9/21/11) | The Magician | parsons | |
| | Correspondence | John Email ( File opens up in Outlook) | | JohnEmail | |
| 1928 | Topo | La Verne Quadrangle, CA | USGS | 1928_24K_laverne | |
| 1940 | Topo | La Verne Quadrangle, CA | USGS | 1940_24K_laverne | |
| 1942 | Topo | La Verne Quadrangle, CA | USGS | 1942_24K_lavernebw | |
| 1947 | Topo | La Verne Quadrangle, CA | USGS | 1947_24K_lavernebw | |
| 9/20/2011 | Excel | Laboratory Test Results Sub-Slab Vapor Samples 2241 95th Street | | | |
| 1/1/77-2/1/77 | Article | Land and Water Use Impacts on Ground-Water Quality in Las Vegas Valley | Robert Kaufmann/ Ground Water (15) #1 | 1976_R.Kaufamm_GWQualityinLasVegas | |
| 7/12/2011 | Map | Land use Mapping 1933 | Wildermuth | Wildermuth Land Use Mapping 1933  7-12-11 | |
| 7/20/2004 | Power Point Presentation | Las Vegas Valley Perchlorate Remedial Efforts | Perchlorate Task Force Meeting | 04_0720_clo4_task_force | |
| 10/1/2007 | Power Point Presentation | Las Vegas Valley Perchlorate Remedial Efforts Significant Benchmarks Achieve | Nevada Division of Environmental Protection | perchlorate_1007 | |
| | | Latest Sampling | | Latest Sampling | |
| 11/11/2008 | Published Article | Leaf analysis proves useful in increasing efficiency of nitrogen fertilization of oranges and reducing nitrate pollution potential | Embleton, T.W., Jones, W.W. & Branson, R.L.. / Communications in Soil Science and Plant Analysis, 5:5 | | |
| 1961 | Report | Librascope Facilities | | Librascope Facilities, 82 pages - c1961[1] | |
| 3/1/2004 | Appendix | List of Chromium and Perchlorate Reports | ENSR International | Bibliography_appendix_c | |
| | List | List of Contaminated Sites - spreadsheet | | list of contaminated sites | |
| | Online Article | List of EPA Regulated Facilities in Envirofacts | U.S. Environmental Protection Agency | Envirofacts Search Results _ Envirofacts _ US EPA_NCISCode_332811_CA | |
| 6/5/2011 | Properties List | List of Properties of Interest spreadsheet | | List of Properties of Interest_June 5, 2011 | |
| | Online Article | List of Sites on Map | USGS | List of Sites on Map | |
| | Online Article | Local Geology - Southern California and Mexico (Acquired 11/3/01) | San Diego State University - Dept of Geological Sciences | | |
| | Presentation | Los Angeles County Citrus Average Production and Value 1905-1959 | | LA-Citrus-Stats | |
| 2006 | Map | Los Angeles County Vicinity Map | Sanitation Districts of LA County | DistrictsMap06 | |
| | Online Article | Louis Clark '31 | Gamma-Rho of Kappa Sigma | http___www.gamma-rho | |
| | Online Article | Low Volume Irrigation Scheduling of Citrus | R.L Snyder, et. Al. | CitrusIrrigation_Low%20Volume%20 | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 1977 | Report | Management of Metal-Finishing Sludge A Current Report on Solid Waste Management | U.S. Environmental Protection Agency | EPA_1977_MgmtOfMetalFnshgSludge_9100OHDD | |
| 11/1/2005-11/4/2005 | PowerPoint Presentation | Management of Produced Water   John Veil | John Viel/ Argone | FEW49124ArgonneVeil_1 | |
| 4/1/2003 | Map | Manufactures of Perchlorate in US 1993 | | Manufactures of Perchlorate in US 1993 | |
| 1907 | Map | Map Showing Wells Artesian Areas, and Water Levels in the Pasadena Quadrangle, CA | | 1908.00.000_USGS_GROUND WATER AND IRRIGATION ENTERPRISES IN THE FOOTHILL BELT_wsp_219_PLATESA | |
| | Map | Map Titled - GW | | GW | |
| | Map | Map View of Geologic Cross-Sections   Chino Basins | Wildermuth | Chino Basin & Surrounding Basins | |
| 6/1/1928 | Maps | Maps of Pomona, CA Individual sections (23-34, 55) | | Pomona+June+1928-Sept.+1950,+Sheet....... | |
| 6/1/2009 | Chapter of Report | Master Plan Chapter 6  Model Development | | 8-Master-Plan-Ch.-6-Model-Development | |
| 1/1/08 | Data | Material Safety Data Railway &Highway Fuses ORION Marine Signal Products | Standard Fusee Corp/Orion Safety Products | MSDS_StandardFuseeCorp_230 | |
| 2/1/1944 | Report | Maximum amount of Fertilizers Recommended for Use in following food production order 5 | Agricultural Experiment Station | | |
| 9/15/2011 | Map | Maximum Perchlorate in Groundwater with VOC Plumes | EEC | Maximum Perchlorate in Groundwater with VOC Plumes | |
| | News Article | Meeting of Allied Military Strategists Foreshadows Smashing Anti-Axis Blows; Nazi's Winter Line in Italy Cracked ; Fierce Fighting Continues in Pacific | Weekly News Analysis | Union Springs NY News 1943-1946 - 0323 | |
| 5/1/1971 | Report | Meeting Water Demands in the Chino-Riverside Area | Bulletin No. 104-3/ Dept. of Water Resources | 1971.05.00_DWR_MEETING_WATER_DEMANDS_IN_THE_CHINO-RIVERSIDE_BASINS_b104-3 | |
| 9/1/1970 | Appendix of Report | Meeting Water Demands in the Chino-Riverside Area   Appendix A: Water Supply. Folder Containing (Attachments , Plates, Text ) | The Resources Agency | DWR Bulletin_104_3_Appendix A (Folder) | |
| 1990 | Article | Metal Manufacturing Industry Overview | United State Environmental Protection Agency | EPA_1990_MetalManufacturing_10001AI4 | |
| 1918 | Journal | Metal Record and Electroplater | The Metal Record | 1918_Metal_record_and_electroplater | |
| | Report | Metal Working Tip Sheet  Draft | Florida Pollution Prevention Program | 03981 | |
| 1938 | Article | Methods of Applying Fertilizers | Robert M. Salter/Yearbook | methods of applying fertilizers | |
| 1960 | Booklet | Metrology Laboratory Facilities | Librascope Division General Precision, Inc. | Metrology Laboratory Facilities - c1960[1] | |
| 6/24/1958 | Report | Military Specification/ Salts, Heat-Treating(For Metals) | | 1977_MIL-S-10699B[1] | |
| 7/15/1918 | Book | Mining and Manufacture of Fertilizing Materials and Their Relation to Soil | Strauss L. Lloyd | miningandmanufac017180mbp[1] | |
| 3/15/1942 | Report | Minorities in Defense | | http___digitalcollections.smu.edu_cgi-bin_showfile.exe_CISOROOT=_hgp&CISOPTR=558&filename=559 | |
| 7/5/1955 | Meeting | Minutes of the Adjourned Meeting of the Pomona City Council | City of Pomona | 1955_CityCouncilMinutes_07051955%20(2) | |
| 2/28/1963 | News Paper Article | Missile Test Blast Rocks Pomona 12 Men Injured, Fiver Seriously | LA Times | Pomona missile explosion | |
| 11/6/1959 | Article | Missiles 1959... Anti-Submarine Surface to Air | Flight | 1959%20-%202931 | |
| 11/7/2006 | Map | Monitoring Wells BMI Common Areas(Eastside) | Basic Remediation Company | 2006.11.07_brc_monitoring_well_locations | |
| 6/1/2011 | Appendix of Report | Monte Vista Water District   2010 Urban Water Management Plan   Appendix G | | MonteVista_BasinPlan | |

Exhibit C - 21

Exhibit C
141

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 9/10/2004 | Correspondence | Mr. Thomas Blackman Directive to Conduct a Records Investigation and Submit a Report for Activities Conducted at the Former Grand Central Rocket Site Located at Sierra and Highland Avenues California Environmental Protection Agency | California Environmental Protection Agency | RWQCB_2004_Lockheed Rialto Directive for Investigation | |
| | Online Article | Multipoint Methane Monitoring System for Landfill Sites | OptoSci Limited | continuous methane monitoring | |
| 6/29/2005 | Report | Municipal Service Review  Water Service - East San Gabriel Valley (Final) | Dudek and Associates, Inc. | Dudek East San Gabriel Water MSR Final | |
| | Chart | National Primary Drinking Water Regulations | Environmental Protection Agency | mcl | |
| 2004 | Published Paper | Natural Perchlorate Has a Unique Oxygen Isotope Signature | Bao, H., Gu, B. / Environmental Science & Technology | BAo&Gu_199x_perchlorate_isotope_iden tif | |
| | Published Paper | Natural Perchlorate in Groundwater, Atacama Desert, Chile | Montgomery & Associates, Inc. | Natural perchlorate in groundwater - Atacama desert, Chile | |
| 1/20/1959 | News Paper Article | Navy Awards Convair $31,400,000 Contract for Advanced "Terrier" | LA Times | 1959_LATimes_NavyAwardsContract | |
| | Fact Sheet | Nevada Division of Environmental Protection  Fact Sheet (pursuant to NAC 445A.874 | AMPAC - Athens Road Mitigation System | unev2005213_f06 | |
| 10/2/1965 | Report | New Electroplated Black Coating--Black Chromium | Hsu, Hsiao-feng | 1965_BlackChromiumPlating | |
| 1/3/1956 | News Paper Article | New Horizons in the Air In Southern California: startling advances, millions in new contracts | LA Times | 1956_LATimes_ConvairPlant | |
| 2009 | Published Paper | New Testing, Certification and Verification Programs for Water Treatment and Distribution Products | Peter Greiner, et. Al. / AWWA | New Testing Certification and Verification Programs for Water Treatment and Distribution Products | |
| 2/9/1957 | News Briefs | News Briefs Financial | La Times | 1957_LATimes | |
| 4/25/1961 | News Paper Article | News Highlights | La Times | 1967_LATimes | |
| 3/1/1999 | Report | Nineteen Year Annual Report Fiscal 1995-1996 | Wildermuth | Wildermuth_00000046 | Wildermuth 00000046-00000153 |
| 2/1/1996 | Figure | NIROP Pomona Facility | Tetra Tech, Inc. | General Dynamics Facility Map - annotated | |
| 1912 | Report | Nitrate Deposits | Hoyt Gale/ Dept. of the Interior USGS | 1912_Buletin523_NitrateDeposits | |
| 1931 | Report | Nitrate Deposits in Southeastern California with Notes on Deposits in Southeastern Arizona and Southwestern New Mexico | L.F. Noble / Dept. of the Interior USGS | 1931_USGS_Nitrate_Deposits_in_Southea stern_California | |
| 1922 | Report | Nitrate Deposits in the Armargosa Region Southeastern California | Dept. of the Interior/ USGS | report724 | |
| 7/28/1930 | Magazine Article | Nitrate Trust | Time Magazine _ US, Business & Finance | Nitrate Trust | |
| 2005 | Published Paper | Nitrogen and Phosphorus Fertilizer Requirements for Young, Bearing Microsprinkler-Irrigated Citrus, 2005 Report | T. Thompson, et. Al. | ApplicationofNitrogen_Arizona_76687 | |
| 2011 | Published Paper | Nitrogen Contamination of Surficial Aquifers - A growing Legacy | Larry Puckett, et, al./ Environmental Science & Technology | File1 | |
| 9/28/2000 | Report | Non-Reclaimable Wastewater System - Pretreatment Program Annual Report (1999-2000) | Inland Empire Utilities Agency | 99-00 | |
| 9/20/2002 | Report | Non-Reclaimable Wastewater System - Pretreatment Program Annual Report (2001-2002) | Inland Empire Utilities Agency | 01-02 | |
| 9/26/2003 | Report | Non-Reclaimable Wastewater System - Pretreatment Program Annual Report (2002-2003) | Inland Empire Utilities Agency | 02-03 | |
| 9/21/2004 | Report | Non-Reclaimable Wastewater System - Pretreatment Program Annual Report (2003-2004) | Inland Empire Utilities Agency | 03-04 | |
| 9/28/2005 | Report | Non-Reclaimable Wastewater System - Pretreatment Program Annual Report (2004-2005) | Inland Empire Utilities Agency | 04-05 | |
| 9/27/2006 | Report | Non-Reclaimable Wastewater System - Pretreatment Program Annual Report (2005-2006) | Inland Empire Utilities Agency | 05-06 | |
| 9/26/2007 | Report | Non-Reclaimable Wastewater System - Pretreatment Program Annual Report (2006-2007) | Inland Empire Utilities Agency | 06-07 | |
| 9/27/1994 | Report | Non-reclaimable Wastewater System   Pretreatment Program Annual Report  1993-94 | Chino Basin MWD | 93-94 | |
| 9/26/1996 | Report | Non-reclaimable Wastewater System   Pretreatment Program Annual Report  1995-96 | Chino Basin MWD | 95-96 | |
| 9/24/1997 | Report | Non-reclaimable Wastewater System   Pretreatment Program Annual Report  1996-97 | Chino Basin MWD | 96-97 | |
| 9/29/2008 | Report | Non-reclaimable Wastewater System  Pretreatment Program Annual Report  2007-2008 | Inland Empire Utilities Agency | NWRS_Annual_Report_07-08 | |

Exhibit C - 22

Exhibit C
142

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 9/28/2009 | Report | Non-reclaimable Wastewater System  Pretreatment Program Annual Report  2008-2009 | Inland Empire Utilities Agency | NRWS_Annual_Report_08-09 | |
| 9/28/2009 | Map | Non-reclaimable Wastewater System  Pretreatment Program Annual Report  2008-2009 | Inland Empire Utilities Agency | NRWS_Annual_Report_08-09MAP | |
| 9/23/2010 | Report | Non-reclaimable Wastewater System  Pretreatment Program Annual Report  2009-2010 | Inland Empire Utilities Agency | IEUA_2010_NRWSAnnualReport | |
| 8/26/58 | Patent | Non-rolling Fusee | United States Patent Office | 1958_Patent_SamuelJacksonFuseeCo_US 2848946 | |
| 9/23/1994 | File Checklist | NOSB National List  File Checklist | | 1995_USDA_getfile | |
| 5/19/2011 | Meeting Agenda | Notice of Meeting of the Finance Committee | Inland Empire Utilities Agency | 5-19-11 CDA Finance Committee | |
| | List | NWIS List of Sites on Map | | NWIS_List of Sites on Map | |
| 1982 | Published Paper | Oat Hay and Silage Production | George, M. R., et al | | |
| 11/1/2008 | Article | Occurrence of Perchlorate in Sodium Hypochlorite | Peter Greiner, et. Al. / AWWA | Greiner_2008_PERCHLORATE IN SODIUM HYPOCHLORITE | |
| 1942 | Bulletin | Official Weekly Bulletin of the Office of War Information | Victory (3) | victory4142unit | |
| 11/9/2010 | Letter | Off-Site Groundwater Investigation, Additional Water Level Data and Work plan Addendum, Calsol Inc | SCS Engineers | Calsol 2010-11-09 GW WP Addendum | |
| 1981 | Topo | Ontario Quadrangle | USGS | 1981_gda_5211936 (Folder) | |
| 1954 | Topo | Ontario Quadrangle, CA | USGS | 1954_24K_ontario_024000 | |
| 1967 | Topo | Ontario Quadrangle, CA | USGS | 1967r81_24K_ontario_o34117a7 | |
| 11/11/1962 | News Paper Article | Open Your Future to New Frontiers Check Challenging Missile & Space Age Jobs Here  General Dynamics / Pomona | LA Times | 1962_LATimes_DisplayAD | |
| 11/18/1962 | News Paper Article | Open Your Future to New Frontiers Check Challenging Missile & Space Age Jobs Here  General Dynamics / Pomona(duplicate) | LA Times | 1962_LATimes_DisplayAD2 | |
| 8/19/1999 | Maps | Optimum Basin Management Program - Figures 2-58 | Wildermuth | willdermuth_1999_OBMP_Fig 2-58 | |
| 8/19/1999 | Maps | Optimum Basin Management Program - Figures 2-59 | Wildermuth | wildermuth_1999_OBMP_Fig_2-59 | |
| 8/19/1999 | Maps | Optimum Basin Management Program - Figures 2-7 | Wildermuth | wildermuth_1999_OBMP_Fig_2-7 | |
| 8/19/1999 | Maps | Optimum Basin Management Program - Figures 4-3 | Wildermuth | wildermuth_1999_OBMP_Fig 4-3 | |
| 8/19/1999 | Report | Optimum Basin Management Program  Draft Phase I Report | Wildermuth | Chino Basin_1999_OBMP_Ph1_Report | |
| 9/1/2003 | Memo | Optimum Basin Management Program Analysis of Supplemental Water Recharge Pursuant to the Peace Agreement Analysis of Operational Storage Requirement, Safe Storage, And Safe Storage Capacity Pursuant to the Peace Agreement Evaluation of the Cumulative Effects of Transfers Pursuant to the Peace Agreement Final Technical Memorandum | Wildermuth | Wildermuth_00005437 | Wildermuth 00005437-00005491 |
| 7/1/2003 | Report | Optimum Basin Management Program Chino Basin Dry-Year Yield Program Modeling Report Volume III | Wildermuth | Wildermuth_00004602 | Wildermuth 00004602-00004982 |
| 4/1/2007 | Report | Optimum Basin Management Program Chino Basin Maximum Benefit Monitoring Program 2006 Annual Report | Wildermuth | Wildermuth_00001839 | Wildermuth 00001839-00001932 |
| 4/1/2008 | Report | Optimum Basin Management Program Chino Basin Maximum Benefit Monitoring Program 2007 Annual Report | Wildermuth | Wildermuth_00001648 | Wildermuth 00001648-00001740 |
| 4/1/2009 | Report | Optimum Basin Management Program Chino Basin Maximum Benefit Monitoring Program 2008 Annual Report | Wildermuth | Wildermuth_00001985 | Wildermuth 00001985-00002074 |
| 4/1/2010 | Report | Optimum Basin Management Program Chino Basin Maximum Benefit Monitoring Program 2009 Annual Report | Wildermuth | Wildermuth_00004377 | Wildermuth 00004377-00004468 |
| 4/1/2011 | Report | Optimum Basin Management Program Chino Basin Maximum Benefit Monitoring Program 2010 Annual Report | Wildermuth | Wildermuth_00004469 | Wildermuth 00004469-00004538 |
| 8/19/1999 | Report | Optimum Basin Management Program Draft Phase I Report | Wildermuth | Wildermuth_00005492 | Wildermuth 00005492-00005590 |
| 5/1/2004 | Report | Optimum Basin Management Program Hydraulic Control Monitoring Program Final Work Plan | Wildermuth | Wildermuth_00004983 | Wildermuth 00004983-00005158 |
| | Report | Optimum Basin Management Program Status Report 2006-1: January to June 2006 | Wildermuth | Wildermuth_00006572 | Wildermuth 00006572-00006576 |
| | Report | Optimum Basin Management Program Status Report 2006-2: July to December 2006 | Wildermuth | Wildermuth_00006577 | Wildermuth 00006577-00006582 |
| | Report | Optimum Basin Management Program Status Report 2007-1: January to June 2007 | Wildermuth | Wildermuth_00006583 | Wildermuth 00006583-00006588 |

Exhibit C - 23

Exhibit C
143

**Exhibit C**
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| | Report | Optimum Basin Management Program Status Report 2007-2: July to December 2007 | Wildermuth | Wildermuth_00006589 | Wildermuth 00006589-00006594 |
| | Report | Optimum Basin Management Program Status Report 2008-1: January to June 2008 | Wildermuth | Wildermuth_00006595 | Wildermuth 00006595-00006601 |
| | Report | Optimum Basin Management Program Status Report 2008-2: July to December 2008 | Wildermuth | Wildermuth_00006602 | Wildermuth 00006602-00006610 |
| | Report | Optimum Basin Management Program Status Report 2009-1: January to June 2009 | Wildermuth | Wildermuth_00006611 | Wildermuth 00006611-00006619 |
| 1882 | Book | Orange Culture in California | Thos. A. Garey | Orange Culture in CA | |
| 3/26/1905 | Report | Orange Culture in Southern California - From Seed to Consumer | | Orange Culture in CA - from seed to consumer | |
| 1955 | Map | Outline Geologic Map of CA Showing Oil and Gas Fields and Exploratory Wells Drilled Outside of Oil and Gas Fields to Dec. 31, 1953 | | Outline Geologic Map of California Showing Oil and Gas Fields and Exploratory Wells | |
| | Map | Outline Map of the Irrigation Regions | | 1888.00.00_CA_OUTLINE_MAP_OF_THE_IRRIGATION_REGIONS_ | |
| 9/21/2011 | Map | Overview Map | Environmental Data Resources Inc | Pages from 3170148_1 | |
| | Map | Overview of Chino and Cucamonga Basins | The Metropolitan Water district of Southern California | Plate12-1ChinoandCucamongaBasins | |
| | Report | Overview of Records Locations | Records of the Bureau of Ordnance | NARA_BureauOfOrdnance | |
| | Plate | Overview of Six Basins  Plate 9-1 | The Metropolitan Water District of Southern California | MWD_Plate9-1SixBasins | |
| 9/1/1987 | Report | P.O.T.W. Pretreatment Program Annual Report 1986-1987 Fiscal Year | Chino Basin MWD | 86-87 | |
| 9/1/1988 | Report | P.O.T.W. Pretreatment Program Annual Report 1987-88 Fiscal Year | Chino Basin MWD | 87-88 | |
| 9/1/1989 | Report | P.O.T.W. Pretreatment Program Annual Report for Regional Sewerage System 1988-1989 Fiscal year | Chino Basin MWD | 88-89 | |
| | List | Partial List of Anodizing & Electroplating Plants with Parker Hot Water System | Deutsch Fastner | anodize | |
| 10/25/2007 | Agreement | Peace II Agreement: Party Support for Watermaster's OBMP Implementation Plan, Settlement and Release of Claims Regarding Future Desalters | | Peace%20II%20Documents | |
| | Online Article | PEPCON Disaster | Wikipedia | Pepcon_Explosion | |
| 12/1/2004 | Presentation | Perchlorate - Background and History  Occurrence  Toxicity  Regulatory Status | Kevin Mayer | EPA - Mayer Presentation | |
| | Map | Perchlorate - Drinking Water Impacts and Sources   US EAP Region 9 | EPA | perchlorate LA_Basin_EPA | |
| 10/29/2010 | Book | Perchlorate - Environmental Occurrence, Interactions and Treatment (Sections of a Book) | Springer | | |
| 11/03/10 | Published Paper | Perchlorate , Nitrate, and Iodine Uptake and Distribution in Lettuce and Potential Impact on Background Levels in Humans | Wim Voogt & W. Andrew Jackson; J. Agricultural and food Chemistry | ARTICLE Voogt and Jackson | |
| 8/25/2004 | Map | Perchlorate  Drinking Water Impacts and Sources  Us EPA Region 9 | EPA | EPA_2004_Map-perchlorate LA_Basin_EPA sm | |
| | Map | Perchlorate 2005 | | MAP_Perchlorate_2005a | |
| | Published Paper | Perchlorate and Fertilizer   "Maybe Corn Does Grow Better When It's Near a Missile Site" | Steven Hoch | Perchlorate and fertilizer | |
| | Article | Perchlorate Behavior in a Municipal Lake Following Fireworks Displays | Environmental Science & Technology | 2007_ES&T_es0700698 | |
| 1998 | Published Paper | Perchlorate Chemistry: Implications for Analysis and remediation | Edward Urbansky | Urbansky_1998_PerchlorateChemistry | |
| 5/19/98-5/21/98 | Paper | Perchlorate Contamination in the Environment  Overview of Perchlorate Issues | Lieutenant Colonel Dan Rogers | perchlorate contamination in the environment | |
| | Presentation | Perchlorate Contamination of California's Groundwater Supplies | James Giannopoulos & Karen Baker | Perchlorate Contamination of California's Groundwater Supplies | |

Exhibit C - 24
Exhibit C

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 8/6/2009 | Report | Perchlorate Contamination of Drinking Water" Regulatory Issues and Legislative Actions | Congressional Research Service | NRC_2009_document on perchlorate | |
| 1/1/2004 | Report | Perchlorate Contamination Treatment Alternatives  Draft | Office of Pollution Prevention & technology Development | DTSC - 2004 Perchlorate Remediation-Alternatives | |
| 2004 | Report | Perchlorate Data for Streams and Groundwater in Selected Areas of the United States | USGS | 2004_USGS_Perchlorate_Data_for_Streams_and_Groundwater_ds495 | |
| 8/25/2004 | Article | Perchlorate Drinking Water Impacts and Sources US EPA Region 9 | EEC | | |
| 2010 | Database | Perchlorate for web- Early Findings | CADPH | Perchlorateforweb-earlyfindings | |
| 1999 | Published Paper | Perchlorate Identification in Fertilizers | S. Susarla, at. Al. / Environmental Science & Technology Vol.33 No.19 | 1999_Susarla_etal._Perchlorate_ID_in_Fertilizers_es990577k | |
| 9/1/2009 | Report | Perchlorate in Fertilizers | United States Air Force Research Laboratory | | |
| | Map | Perchlorate in Groundwater  Average Concentration (1997-2002)  figure 3-18 | Wildermuth | Figure_3-18 | |
| 6/22/1905 | Published Paper | Perchlorate in Not a Common Contaminant of Fertilizers | W.J. Hunter/ Journal of Agronomy & Crop Science (187) | Hunter_2001_Perchlorate is Not a Common Contaminant of Fertilizers | |
| 9/27/2006 | Published Paper | Perchlorate in the United States Analysis of Relative Source Contributions to the Food Chain | Purnedu Dasgupta, et. Al. / Environmental Science & technology | Daspuguta_199x_Perchlorate in the United States. | |
| 9/28/2006 | Report | Perchlorate Incidence in Oregon and Human Health Considerations | Jeffrey Jenkins | Perchlorate_report_9-06_final | |
| 12/1/05 | Journal Correspondence | Perchlorate Isotope Forensics | Bohlke, J. et. Al. / Analytical Chemistry, Vol. 77 No. 23 | BOHLKE Perchlorate Isotope Analyses 2005 | |
| 3/27/2000 | Published Paper | Perchlorate levels in samples of sodium nitrate fertilizer derived from Chilean caliche | E. Urbansky, E, et. al./ Environmental Pollution 112 | Urbansky_2000_Perchlorate levels in samples of sodium nitrate fertilizer derived | |
| 6/1/2004 | Report | Perchlorate Monitoring Results Henderson, Nevada to the Lower Colorado River | US Environmental Protection Agency, Region 9 | perchloratefifthmonrpt063004 | |
| 12/01/2005 | Report | Perchlorate Monitoring Results  Henderson, Nevada to the Lower Colorado River | EPA | perchlorateeighthmonrrpt123105 | |
| 5/26/05-5/27/05 | Published Paper | Perchlorate Occurrence in Ground Water in the North Central United States- Do Agricultural Practices Contribute Perchlorate to Shallow Aquifers | Kalkhoff, et. Al. | perchlorate occurrence in north central US and agriculture | |
| 2003 | Presentation | Perchlorate Occurrence in Ventura and Los Angeles Counties | Dennis Dickerson/ Los Angeles Regional Water Quality Control Board | Perchlorate Occurrence in Ventura and Los Angeles Counties_2 | |
| 4/23/2003 | Presentation | Perchlorate Occurrence in Ventura and Los Angeles Counties | Franchine Diamond & Dennis Dickerson/ Los Angeles Regional Water Quality Control Board | Perchlorate Occurrence in Ventura and Los Angeles Counties_1 | |
| 1/1/2005 | Report | Perchlorate Occurrence Mapping | American Water Works Association | AWWA PerchlorateOccurrenceReportFinal 2005 | |
| 4/15/2005 | Power Point Presentation | Perchlorate on the Lower Colorado River | Arizona Department of Water Resources | werner | |
| | Report | Perchlorate Summary Report  draft | SAWPA | Santa Ana River Watershed Perchlorate Summary Report | |
| 4/5/2004 | Testing Guidance | Perchlorate Testing Guidance | California Dept. of Toxic Substances Control | HML_POL_Guidance_Perchlorate-Testing | |
| | Addendum | Perchlorate Treatment Plan Design- Build Project  Addendum 3 | City of Pomona | Addendum3_1602.3 (2) | |
| | Addendum | Perchlorate Treatment Plant Design-Build Project  Addendum 2 | City of Pomona | Addendum2_1602.3 | |
| | Addendum | Perchlorate Treatment Plant Design-Build Project   Addendum 2 | City of Pomona | Addendum3_1602.3 | |

Exhibit C - 25

Exhibit C
145

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|--------------------------|-----------|---------|
| 3/25/000 | Published Paper | Perchlorate uptake by Salt Cedar (Tamarix Ramosissima in the Las Vegas Wash Riparian Ecosystem | Edward T. Urbansky & et, al. / The Science of the Total Environment | Urbanski_Perchlorate Uotake by Ceadars in Las Vegas Wash_2000 | |
| 2004 | Published Paper | Perchlorate vs. MTBE: Similarities, Differences and Learning from our Past | Jon Rohrer, et. Al | perchlorate vs mtbe similarities differences and learning from our past | |
| 2006 | Paper | Perchlorate/ TCE Brownfields Site Assessment Work Plan- Aero Dyne | Edward Tyler | perchlorate - tce brownsfield site assessment work pland aero dynbe | |
| | Published Paper | Perchlorate/TCE Brownfields Site Assessment Work Plan - Aero Dyne | Edward Tyler/ Kleinfelder | NGWA_Nov06_Tyler | |
| 2006 | Published Paper | Perchlorate/TCE Brownfields Site Assessment Work Plan- Aero Dyne | Edward K. Tyler/Kleinfelder inc. | NGWA_Nov06_Tyler | |
| 2006 | Book | Perchlorate: A Scientific, Legal, and Economic Assessment | Hagstrom | Hagstrom_2006_2 | |
| 2006 | Published Paper | Perchlorate: An Evaluation and Practical Framework for Stakeholders (Presented at International Conference on The Future of Agriculture August 7-9, 2006) | O.S. Saulters, et. Al. | 3/3/2002 | |
| 12/20/2005 | Article | Perchlorate: Sources, Uses, and Occurrences in the Environment | Wiley Periodicals, Inc. | 2005_Perchlorate-Sources-Occurance-In-The-Environment | |
| Winter 2005 | Published Paper | Perchlorate: Sources, Uses, and Occurrences in the Environment | Trumpolt, C., et. Al. / Remediation | PERCHLORATE SOURCES OCCURANCES IN THE ENVIRONMENT | |
| Winter 2005 | Published Paper | Perchlorate:Sources, Uses, and Occurrences in the Environment | Clayton Trumpolt, et. Al/ Remediation | PERCHLORATE SOURCES OCCURANCES IN THE ENVIRONMENT | |
| 5/1/2005 | Report | Perchlorate  A System to Track Sampling and Cleanup Results is Needed | GAO | GAO SAMPLING TRACKING FOR PERCHLORATE MAY2005 | |
| | Chapter of Report | Perchlorates  Chapter 5 | | astdr_xxxx_Ch5_Perchlorates | |
| 9/4/1986 | Permit paperwork | Permit application, agreements, correspondence | | 09-4-86 | |
| 9/28/2009 | Evaluation | Permit Evaluation Summary  from Technical Services & Environmental Compliance Department | Inland Empire Utilities Agency | IEUA_2009_CityofChinoHills_brine_permit | |
| 6/20/2004 | Evaluation | Permit Evaluation Summary ( City of Pomona - Utility Service Dept.) | | Kuo_2004 | |
| 9/19/1979 | Permit | Permit for Trucking non-reclaimable Wastewater | Chino Basin MWD | 09-19-79 | |
| 9/12/2006 | Report | Phase II Chino Basin Recycled Water Groundwater Recharge Project Title 22 Engineering Report March 2006 Addendum 1 - Inclusion of Ely Basin in Phase II Recycled Water Groundwater Recharge Project | Wildermuth | Wildermuth_00001043 | Wildermuth 00001043-00001093 |
| 6/11/1957 | Handbook | Phosphate and Black Oxide Coating of Ferrous Metals | Department of Defense | 1985(1957)_MilSpec_BlacOxide_00000003 9716_000000139526_QZYPSFIUNS | |
| | Photo | Photo titled Brooks | | Brooks | |
| | Photo | Photo Titled College Heights East and West | | CollegeHeights_east / CollegeHeights_west | |
| | Photo | Photo titled Upland Basin | | UplandBasin2 | |
| 9/1/1968 | Report | Planned Utilization of Ground Water basins: Costal Plain of Los Angeles County | Bulletin No. 104/ Dept. of Water Resources | 1968.09.00_PLANNED UTILIZATION OF_GROUNDWATER_BASINS_COASTAL_P LAIN_OF_SOUTHERN_CALIFORNIA | |
| 3/1/1966 | Report | Planned Utilization of Ground Water Basins  San Gabriel Valley  Appendix A: Geohydrology | Bulletin No. 104-2/ Dept. of Water Resources | 1966.03.01_DWR_PLANNED UTILIZATION OF GROUND WATER BASINS_SAN_GABRIEL_b104-2 | |
| 1/25/11-1/26/11 | Symposium Presentation | Planning and Operations Experiences with the Chino Basin Groundwater Recharge Program | Inland Empire Utilities Agency | 20110218 CampbellPresentationfinal | |
| 2005 | Online Article | Plugging Silver Streak motors | Model Geeks.com | model geeks | |
| | Map | Plume Map | | clo4_plume-map0001_s | |

Exhibit C - 26

Exhibit C
146

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 8/1/1995 | Report | Pollution Prevention Opportunity Assessment United States Naval Base Norfolk Naval Air Station | TRC Environmental Corporation & Lockheed Environmental Systems & Technologies Company | 30003ENF | |
| 5/1/1995 | Report | Pollution Prevention Possibilities for Small and Medium Sized Industries | Ivars Licis/ Pollution Prevention Research Branch | 30003BR3 | |
| 8/1/1993 | Report | Pollution Prevention Technologies for the Bleached Kraft Segment of the U.S. Pulp and Paper Industry | Environmental Protection Agency | 1993_EPA_01128 | |
| 3/1/1967 | Article | Pollutional Effects of Pulp and Paper Mill Wastes in Puget Sound | U.S. Department of the Interior | 20014WMC | |
| | Plate | Profile Along Trench and Line of Pits Near Camp, Confidence Hills  Plate -15 | Bulletin 724 / USGS | plate-15 | |
| 6/1/1967 | Report | Report and General Soil Map  Los Angeles County CA Revised  1969 | USDA | SoilConservationService_1969_SnDfFXQW | |
| 10/28/1976 | Report | A Review of the Limnology of and water quality standards for Lake Mead | Charles Goldman | Lake Mead limnology_WQ | |
| 1/1/1959 | Report | Orange County Land and Water Use Survey, 1957 | Department of Water Resources Bulletin No.70 | orangecountyland00calirich | |
| 12/1/1995 | Report | Report to the Integrated Waste Management Board | Department of Water Resources Bulletin No.70 | DTW_CBWM | |
| 7/16/2009 | Correspondence | To: Ju-Tseng Liu ; Re: Transmittal of the Final Interim Measures Work Plan Embee Incorporated | Stantec | SOB 2006 Figure 3-2--Recharge Basin Locations | |
| 1948-1977 | Delivery Records | Scanned Rolls of Monthly Deliveries of MWD water to Agencies | Metropolitan Water District of Southern California | Numerous file names | |
| 7/2/1905 | Report | Chapter 4 of MWD Annual Report | | Chapter-4 MWD Water | |
| 8/25/2009 | Patent | United States Patent - The Process for Producing High Etch Gains for Electrolytic Capacitor Manufacturing | Pacesetter, Inc. | 7578924_Process_for_producing_high_etch | |
| 9/5/2009 | Published Paper | Perchlorate Accumulation and migration in the Deep Vadose Zone in a Semiarid Region | Gal, H; Weisbrod, N.; Dahn , O.; Ronen, Zeev; Nativ, R. / Journal of Hydrology 378 | Gal_2009_PerchlorateAccumulatonInDeepVadoseZone | |
| 8/1/1981 | Published Paper | Long-term Use of Potassium Perchlorate | Connell, J.M.C. / Postgraduate Medical Journal (1981) 57 | postmedj00224-0047 | |
| 1/1/2003 | Published Paper | Transport and Biodegradation of Perchlorate in Soils | Tipton, D.; Rolston, D.; Scow, K./ Journal of Environmental Qual. Vol 32 | Tipton_2003_jeq-32-1-40[1] | |
| 12/7/1999 | Patent | United States Patent  for Polishing Composition | Hitoshi, K.; Otake, H.; Keigo, O. | United States Patent_ 5997620 | |
| 3/12/2003 | Published Paper | Perchlorate Retention and Mobility in Soils | Urbansky, E. & Brown, S./ The Royal Society of Chemistry | Urbansky_2003_b301125a | |
| 11/8/2025 | News Paper Article | Pomona and Claremont, Hub Cities of Fertile Citrus Belt, Enjoying Sound Growth | LA Times | 1925_LATimes | |
| 7/10/2011 | Map | Pomona area-Perchlorate Concentration Ranges (Draft) | | Pomona Area-Perchlorate Concentration Ranges 7-10-11 Draft | |
| 8/12/1990 | News Paper Article | Pomona Braces for New Round of Layoffs: Work Force: The merger of General Dynamics plants in Pomona and Rancho Cucamonga means 1,500 to 2,000 workers will lose their jobs this year. | LA Times | 1990_LATimes_PomonaLayoffs | |
| 9/1/1959 | Online Article | Pomona Images Collection- Associated Chemicals Co. 1400 W. Holt Ave. | Pomona Public Library | 1959_AssociatedChemicals | |
| 3/15/1947 | Aerial Photo | Pomona Images Collection-Aerial View of Pomona | Pomona Public Library | 1947_HazelAtlasGlassCompany | |
| 3/15/1947 | Aerial Photo | Pomona Images Collection-Aerial View of Pomona | Pomona Public Library | 1952_HazelAtlasGlassCompany | |
| | Aerial Photo | Pomona Images Collection-Aerial view of Pomona | Pomona Public Library | 194x_Aerial | |
| 1959 | Aerial Photo | Pomona Images Collection-Aerial View of Pomona Looking North | Pomona Public Library | 1959-63_Aerial | |
| 1954 | Aerial Photo | Pomona Landmarks- San Bernardino Freeway Aerial View | Pomona Public Library | 1954_PomonaPublicLibrary | |
| 1955 | Aerial Photo | Pomona Landmarks- San Bernardino Freeway Aerial View | Pomona Public Library | 1955_PomonaPublicLibrary | |
| 12/28/1924 | News Paper Article | Pomona Makes Growth Record | LA Times | 1924_LATimes | |

Exhibit C - 27

Exhibit C
147

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 12/28/2024 | News Paper Article | Pomona Makes Growth Record | A.A. Schwichtenberg LA Times | 1924_LaTimes_growth | |
| 11/1/2004 | Report | Pomona Natural Hazards Mitigation Plan | City of Pomona | City_of_Pomona_2004_NHMP (2) | |
| | Ordnance | Pomona Ordnance Depot | Department of Defense Merit | CA Pomona-Ord-Depot | |
| 1894 | Topo | Pomona Quadrangle | USGS | 1894_62K_pomona_062500 | |
| 1904 | Topo | Pomona Quadrangle, CA Area Edition of Feb. 1904, reprinted 1946 | USGS | 1914_62K_pomona_062500 | |
| 9/9/2023 | News Paper Article | Pomona Tile Firm Buys Five Acres | Local Correspondence LA Times | 1923_LATimes_PlantBuilt | |
| 9/22/1945 | News Paper Article | Pomona Tile Plant Fire Loss $300,000 | LA Times | 1945_LATimes_Fire | |
| 3/30/2024 | News Paper Article | Pomona to have Large Tile Plant | LA Times | 1924_LATimes_TilePlant | |
| | | Pomona Urban Water Management Plan Executive Summary | City of Pomona | Pomona Urban Water Management Plan Executive Summary | |
| 7/27/2011 | Water Data | Pomona Water Quality Data spreadsheet | | Pomona WQ Data_SG | |
| 1886 | Map | Pomona, CA Birds Eye View | | 1886_Pomona_Birds_Eye_View | |
| 10/23/1955 | News Paper Article | Pomona-Ontario Growth Spurred by Aviation | Ann Frank LA Times | 1955_LATImes_AircraftIndustry | |
| 11/1/2011 | Amended | Pomona's Second Amended Initial Disclosures Regarding Damages | City of Pomona | Pomona's Second Amended InitialDisclosures Regarding Damages (00134003)[1] | |
| 2/28/1957 | News Paper Article | Popgun Missiles' Charge Hits Navy | LA Times | 1957_LATImes_Missileplant | |
| 3/6/2006 | Published Paper | Potential perchlorate exposure in Citrus sp. Irrigated with Contaminated Water | Analytic Chimica ACTA | Potential perchlorate exposure from citrus | |
| 2/1/1996 | Online Article | Pouring it on   Nitrate Contamination of Drinking Water | Environmental Working Group | environmental working group | |
| 2003 | Report | Preliminary analyses for perchlorate in selected natural materials and their derivative products | USGS | 2003_USGS_Orris_etal._Preliminary_Analysis_for_Perchlorate_OF03-314 | |
| 2003 | Report | Preliminary analyses fro perchlorate in selected natural materials and their derivative products | G.J. Orris, et. Al. / USGS | 2003.00.00_USGS_Preliminary analyses for perchlorate in selected natural_OF03-314 | |
| 1/1/2006 | Report | Preliminary Assessment/Site Inspection Addendum Report | Weston Solutions, Inc. | 2006_OregonDEP_NorthMorrow_PdfHandler | |
| 8/1/1989 | Summary | Preliminary Data Summary for the Pulp, Paper and Paperboard Point Source Category | Environmental Protection Agency | EPA_00001HBI | |
| | Map | Preliminary Geologic Map of the Northeast Margin of the San Gabriel Basin | USGS | 1946.00.00_USGS_PRELIMINARY_GEOLOGIC_MAP_OF_THE_NORTHEAST_MARGIN_OF_THE_SAN_GABRIEL_BASIN_om63 | |
| 2003 | Map | Preliminary Geologic Map of the San Bernardino 30x60 Quadrangle, CA | Douglas Morton & Fred Miller | Morton and Miller_2003_Preliminary Geologic Map of the San Bernardino Quadrangle | |
| 7/26/2011 | Report | Preliminary Site Assessment Work Plan | AMEC Geomatrix, Inc. | Preliminary Site Assessment Work Plan 072611 | |
| 8/22/2011 | Table | Pressure Vessel Registration Database-Result | Department of Industrial Relations | DTSC_PressurizedContinerRegistry_City=&Count | |
| 2/4/1986 | Report | Pretreatment Annual Report for 1984-1985 Fiscal Year ( Non-Reclaimable System) | Chino Basin MWD | 84-85 | |
| 4/9/1987 | Report | Pretreatment Quarterly Report- 1st Quarter 1987- non- Reclaimable Waste System | Chino Basin MWD | 85-86 | |
| 5/2005 | Abstract | Prioritizing Perchlorate Cleanup of Water Resources in Southern California | Rohrer, J. et. Al. | prioritizing perchlorate cleanup of water resources in southern California | |

Exhibit C - 28

Exhibit C
148

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 2011 | Published Paper | Probability of Detecting Perchlorate Under Natural Conditions in Deep Groundwater in California and the Southwestern United States | Miranda Farm & Kenneth Beltiz/ Environmental Science & Technology | Fram&Belitz_2011 | |
| | Table | Processes and Applicable Specifications | Barry Avenue Plating Co., Inc | BarryAvenuePlating_Brochure -Rev 15 | |
| | Presentation | Processes Influencing the Transport of Perchlorate through the Vadose Zone | Daniel Stephens & Associates, Inc. | | |
| 8/16/1945 | News Paper Article | Production Curtailed in Southland | LA Times | Latimes_out | |
| 1988 | Published Paper | Production Guide for Grain Sorghum | Mask, P. L. | | |
| | Plate | Profile of Long Trench (T-12) Across Bully Hill  Plate 30 | USGS | plate-30 | |
| | Plate | Profile of Long Trench A, Confidence Hills Plate 15 | USGS | plate-15 | |
| 9/1/2000 | Report | Profile of the Agricultural Chemical, Pesticide, and Fertilizer Industry | EPA | EPA_ProfileoftheAgriculturalChemicalIndustry_agchem[1] | |
| 11/1/2002 | Report | Profile of the Pulp and Paper Industry   2nd Edition | EPA | EPA Sector Notebook Pulp and Paper Industry | |
| 11/21/2026 | News Paper Article | Progress in Industry | LA Times | 1926_LATimes | |
| 12/8/2008 | Appendix of Report | Project Development Report - Volume II G City of Pomona    Appendix B | | Black&Veatch_2008_Appendix B - Treatment Tech Memo - Copy | |
| 12/1/2008 | Report | Project Development Report Volume II G City of Pomona | Black & Veatch | Vol II G_Pomona | |
| 9/9/2011 | Request | Public Records Request From ( Request: Chino Basin Wastewater Line: Industries which connected to the line prior to 1975) | Environmental Engineering and Contracting, Inc. | LACSD PUBLIC RECORD REVIEW REQUEST 9-19-11 | |
| 9/1/1990 | Report | Publicly owned treatment works (POTW) Pretreatment Program Annual Report for Regional Sewerage System 1989-1990 Fiscal Year | Chino Basin MWD | 89-90 | |
| 9/1/1991 | Report | Publicly owned treatment works (POTW) Pretreatment Program Annual Report for Regional Sewerage System 1990-1991 Fiscal Year | Chino Basin MWD | 90-91 | |
| 9/1/1992 | Report | Publicly owned treatment works (POTW) Pretreatment Program Annual Report for Regional Sewerage System 1991-1992 Fiscal Year | Chino Basin MWD | 91-92 | |
| 9/1/1993 | Report | Publicly owned treatment works (POTW) Pretreatment Program Annual Report for Regional Sewerage System 1992-1993 Fiscal Year | Chino Basin MWD | 92-93 | |
| 2/15/1961 | Report | PYE WACKET Feasibility Test Vehicle Study (Configurations and Autopilot Control) Volume III | Convair/Pomona General Dynamics Corporation | Convair_1961_PYEFeasibility_325217 | |
| 5/10/1905 | Report | Quality of Ground Waters in California | Dept. of Water Resources | DWR_1957_Bulletin66_qualityofgroundw 6657calirich_bw | |
| 7/1/1961 | Report | Quality of Ground Waters in California 1955-1956 | | DWR_1958_Bulletin66_qualityofgroundw 665556calirich_bw[1] | |
| 9/1/1991 | Report | R.E.D. Facts  Inorganic Nitrate/Nitrite (Sodium and Potassium Nitrates) | EPA | EPA_1991_SodiumNitratePesticides_P100 A8F1 | |
| 3/23/1967 | Article | R.W. Lee Describes Company's Growth in '66 | The Librazette For Employees of Librascope Group | 670323 Librazette | |
| 12/3/46 | Patent | Railroad Fusee | United States Patent Office | 1946_US2412018 | |
| 2010 | Presentation | RDT&E for Emerging Contaminants | Andrea Leeson | PERCHLORATE ESTCP PRESENTATION | |
| 1/30/2003 | Public Meeting | Recent Developments on Perchlorate Groundwater Pollution within the Los Angeles Region | California Regional Water Quality Control Board - Los Angeles region | perchlorate presentation final | |
| | Map | Recharge Basin Locations | Wildermuth | SOB 2006 Figure 3-2--Recharge Basin Locations | |
| 9/1/2011 | Report | Reclamation Managing Water in the West Las Vegas Wash Water Quality Monitoring Program 2010 Report | U.S. Department of the Interior Bureau of Reclamation | LV Wash 2010 Final Report | |
| 1921 | Report | Records of Water Levels in Wells in Southern CA | F.C. Ebery / USGS | 1921.00.00.USGS_RECORDS OF WATER LEVELS IN WELLS IN SOUTHERN CALIFORNIA_wsp_468 | |

Exhibit C - 29

Exhibit C
149

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 6/21/2005 | Published Paper | Reducing costs for large-scale desalting plants using large-diameter, reverse osmosis membranes | Yun, T. , et. Al. / Desalination 189 | Yun_2005_ReducingCostofrDesalting_657 3 | |
| 2001 | Published Paper | Reducing fertilizer in sugarbeets can protect water quality California Agriculture | Kalfka, S. R. | | |
| 9/21/1995 | Report | Regional Sewerage System   Pretreatment Program Annual Report  1994-95 | Chino Basin MWD | 94-95 | |
| 9/24/1998 | Report | Regional Sewerage System   Pretreatment Program Annual Report  1997-1998 | Inland Empire Utilities Agency | 97-98 | |
| 9/28/1999 | Report | Regional Sewerage System   Pretreatment Program Annual Report  1998-1999 | Inland Empire Utilities Agency | 98-99 | |
| 9/23/2010 | Report | Regional Sewerage System   Pretreatment Program Annual Report  2009-2010 | Inland Empire Utilities Agency | Regional Annual Report 09-10 FINAL | |
| 9/1/1991 | Report | Registration Eligibility Document Inorganic Nitrate/Nitrite (Sodium and Potassium Nitrates) | EPA | 4052red | |
| 3/27/1997 | Report | Report of AWP Completion | | ra_ | |
| 10/8/2004 | Proposal request | Request for Proposals  ( Pomona bid document well) | City of Pomona | Pomona bid document well 37 | |
| 7/1/2006 | Report | Reregistration Eligibility Decision(RED) for Inorganic Chlorates | Environmental Protection Agency | 2006_EPA-inorganicchlorates_red | |
| 1/1/2011 | Response | Response of Southern California Edison Company to Protest of Catalina Consortium | | oberrlander GW Report | |
| 2003 | Published Paper | Retention and Mobility of Perchlorate in Soils of the Lower Colorado River Regions | Nadim Khandaker, et. Al | retention and mobility of perchlorate n soils of the lower colorado river regions | |
| 2005 | Paper | Retention and Mobility of Perchlorate in soils of the Lower Colorado River Regions | Khandaker, N., et. Al. | retention and mobility of perchlorate n soils of the lower colorado river regions | |
| 8/15/1967 | Report | Review of Alloys and Fabricating Methods Used for Tactical Missile Motor Cases | Defense Metals Information Center | 1970_missilemotorcases_declassified | |
| 1/22/2007 | Correspondence | Review of Phase I Environmental Site Assessment and Supplemental Environmental Site Assessment, Former Naval Industrial Reserve Ordnance Plant | California Regional Water Quality Control Board | SCN-Apr58 | |
| 2/11/2010 | Report | Revised Upgradient Wells Report BMI Common Areas(Eastside) Clark County Nevada | Daniel B. Stephens & Associates, Inc | 2010_02_11_brc-upgradient_wells | |
| 1/20/1945 | Report | Revocation of Conservation Order 14-231 | National Defense | M-231 | |
| 4/12/2011 | Presentation | Rialto-Colton Groundwater Basin Conceptual Site Model | EPA | EPA_CH2M Hill Groundwater Modeling Presentation_04_12_2011 | |
| | Published Paper | Rice Production in California Part 4 | Hill, J. E., et al. | | |
| 7/16/2001 | Report | Rocket Science  Perchlorate and the Toxic Legacy of the Cold War | Environmental Working Group | perchlorate | |
| | List | RWQCB files Copy of SGV SFV Case List (7-1-09) | | RWQCB files Copy of SGV_SFV_CaseList (7-1-09) | |
| 2007 | Power Point Presentation | Safe Use of Sodium Chlorate and Chlorine Dioxide in Pulp Manufacturing | Alliance for Environmental Technology | 07epe10 | |
| 6/1/1999 | Report | Salinity Management Study - Final Report | MWD / US Dept. of the Interior (Bureau of Reclamation ) | DWR - USDI Salinity Management Study 1999 | |
| | Online Article | Salt Bath Heat Treatment | SubTech Substances & Technologies | id=salt_bath_heat_tre | |
| 1957 | Report | Salt in California   Division of Mines | Dept. of Natural Resources/ Bulletin 175 | DivisionofMines_1957_Bulletin175_saltinc alifornia00verprich | |
| 1979 | Topo | San Dimas Quadrangle | USGS | 1979_gda_5204241 (Folder) | |
| 1954 | Topo | San Dimas Quadrangle, CA | USGS | 1954_24K_san_dimas_024000 | |
| 1966 | Topo | San Dimas Quadrangle, CA | USGS | 1966r81_24K_san dimas_o34117a7 | |
| 2/27/2004 | Article | San Gabriel Valley Groundwater Basin | California's Groundwater Bulletin 118 | SG Valley Basins | |
| 2/27/2004 | Article | San Gabriel Valley Groundwater Basin | California's Groundwater Bulletin 118 | DWR_4-13 | |
| 5/1/1943 | Map | Sanborn Map Company   Including North Pomona | | Pomona+June+1928-Sept.+1950,+Sheet+1 | |
| 5/1/1943 | Maps | Sanborn Map Company   Including North Pomona (Sheet 1,1a,1b) | Environmental Data Resources, Inc. | Pomona+June+1928-Sept.+1950,+Sheet....... | |

Exhibit C - 30

Exhibit C
150

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 7/1/1969 | Report | Sanitary Landfill Studies   Appendix A: Summary of Selected Previous Investigations | Dept. of Water Resources | DWR 147-5 Sanitary Landfill Study | |
| 2007 | Published Paper | Scientific and Legal Issues Raised by a Claim for Damages Caused by Perchlorate Contamination in Drinking Water Wells | David B. Broughel Day Pitney | scientific and legal issues raised by a claim for damages caused by perchlorate contamination in drinking water wells | |
| 2007 | Paper | Scientific and Legal Issues Raised by a Claim for Damages Caused by Perchlorate Contamination in Drinking Water Wells | David Broughel | scientific and legal issues raised by a claim for damages caused by perchlorate contamination in drinking water wells | |
| 5/28/2008 | Online Article | Searles Valley Timeline | Searles Valley Historical Society | Searles Lake operations | |
| | Section of Report | Section 10- Implication of Perchlorate Contamination on California's Water Supply | | dtsc perchlorate | |
| | Report | Section 4 Perchlorate Containing Products | | HWMP_WS_dPerch-Sec4 (1) | |
| | Section of Report | Section 4- Perchlorate Containing Products | | HWMP_WS_dPerch-Sec4 | |
| | Section of Report | Section 4  Perchlorate Containing Products | DTSC | DTSC - PERCHLORATE | |
| | Section of Report | Section 4  Sources of Perchlorate in the Environment | DTSC | DTSC-Section 3 Perchlorate in the Environment -HWMP_WS_dPerch-Sec3 | |
| | Section of Report | Section 5  Manufacture and Distribution | DTSC | DTSC Section 5 Perchlorate Manufacture and DistributinrsHWMP_WS_dPerch-Sec5 | |
| | Section of Report | Section 9  Known Perchlorate Sites and Cleanup Operations | DTSC | DTSC Chapter 9 - Perchlorate SourcesHWMP_WS_dPerch-Sec9 | |
| 7/14/1992 | | Self-Monitoring Requirements | Sanitation Districts of LA County | LACSD_1992 | |
| | Map | Service Map: IEUA   NRW Pipelines | Inland Empire Utilities Agency | NRW_Service_Map | |
| | Report | Sewer Projects  Five Year Capital Improvement Program 2010/ 2011 Adopted Budget | City of Pomona | Pomona CIP 2010-2011 | |
| 2004 | Map | Sheet 19 | Office of the Assessor County of Los Angeles | LA County Assessor Parcel Map | |
| | List | Shibley Award Winners | Tappi | Shibley-Award-Winners-Listing | |
| 11/7/2006 | Map | Site Location BMI Common Areas(Eastside) | Basic Remediation Company | 2006.11.07_brc_site_location | |
| 12/13/2006 | Report | Site Screening Assessment | California Department of Toxic Substances Control | DTSC_2006_Site Screening | |
| 1/26/2011 | Agenda | Six Basin Watermaster Board Meeting | Three Valleys Municipal Water District | 116_Packets_1101266BasinsWatermaster BoardMeetingPacket | |
| 6/1/2008 | Report | Six Basins Watermaster Annual Report for calendar year 2007 | | 2008.06.01_SBWD-2007AnnualReport2007AnnualReport | |
| 6/1/2010 | Report | Six Basins Watermaster  Annual Report for Calendar Year 2009 | | 2_8102010_2009SixBasinsWatermasterAn nualReport2009SixBasinsWatermasterAnn ualReport | |
| 7/1/2008 | Report | Six Basins Watermaster  Operating Plan | | 2_632009_OperatingPlanOperatingPlan | |
| 2/26/1956 | News Paper Article | Snark Acclaimed and Brickbatted | Marvine Miles LA Times | 1956_LATimes_SnarkMissile | |
| 2006 | Report | Sodium Nitrate and Nitrite | Kirk-Othmer Encyclopedia of Chemical Technology Vol. 22 | 2006_Kirk-Othmer_sodipoko.a01 | |
| | Book | Soil Acidity and Liming | Emil Truog/ Yearbook | asdfasdf | |
| | Published Paper | Soil Nitrogen | Oswald Schreiner and B.E.Browns/Yearbook | soil nitrogen | |
| 1904 | Report | Soil Survey of the Los Angeles Area, CA | /USDA | Soil_survey_of_the_Los_Angeles_area__C al | |
| | | Soil, Water Supply, and Soil Solution In Irrigation Agriculture | C.S. Scofield/Yearbook | asdfasdfasdf | |

Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 12/1/1995 | Report | Solid Waste Assessment Test (SWAT) Program   Report to the Integrated Waste Management Board | Jonathan Mulder & et. Al. | report2iwmb_96_1cwp | |
| 2002 | Published Paper | Solute Movement in Large Soil Columns Under Different Water Flow Velocities | H.S. Ozturk & I. Ozkan | | |
| 1991 | Report | Some Industrial Mineral Deposit Models: Descriptive Deposit Models | | USGS_MineralDeposits_ofr-91-0011a | |
| | Presentation | Source Water Protection | Leah Walker | swptraining-intro | |
| 8/1/2002 | Presentation | Source Water Protection   Best Management Practices and Other Measures for Protecting Drinking Water Supplies | EPA | swpbmp-CA | |
| | Online Article | Source, distribution, and management of perchlorate in water from wells in the upper Santa Ana River Basin, CA | USGS | 2010-07 | |
| 1934 | Book | South Coastal Basin Investigation   Geology and Ground Water Storage Capacity of Valley Fill | Division of Water Resources | USGS 1934 Bulletin 45 | |
| 4/17/1905 | Report | South Coastal Basin Investigation  Geology and Ground Water Storage Capacity of Valley Fill | Bulletin No. 45 / State of California Dept. of Public Works | 1934.00.00_CDPW_SOUTH COASTAL BASIN INVESTIGATION-GEOLOGY_AND_GROUND WATER STORAGE_CAPACITY_OF_VALLEY_FILL_b45 | |
| 4/30/1905 | Report | South Costal Basin Investigation  Overdraft on Ground Water Basins | Bulletin No. 53 / State of California Dept. of Public Works | 1947.00.00_CDPW_SOUTH COASTAL BASIN_OVERDRAFT_OF_GROUND_WATER_BASINS_b53 | |
| 10/1/2009 | Part of Report | Southern California Regional Brine-Concentrate Management Study - Phase 1  Survey Report | Reclamation | So Cal Regional Brine-concentrate management study | |
| 5/26/10-5/27/10 | Presentation | Southern California Salinity Coalition  Border Governors' National Desalination Conference, San, Diego | Jeff Mosher/ National Water Research Institute | Southern California Utility Commission - JeffMosher | |
| 1/3/1962 | News Paper Article | Southern California's Economic Vigor Deeply Rooted in 2 Young Sciences | LA Times | 1962_LATimes_AerospaceIndustry | |
| 5/1/1959 | News Paper Archives | Southern Labor Archives | Georgia State University Library | 1959_getBrandedPDF | |
| | Online Article | Southern Nevada Perchlorate Cleanup Project (Acquired 6/24/11) | Nevada Division of Environmental Protection | NVDEPperchlorate05 | |
| 1996 | Appendix of Report | SP-4206 Stages of Saturn  Appendix E Saturn V Subcontractors | Nasa | app-e_SaturnVSubcontractors | |
| | Figures | Spatial Analysis of Wet and Dry Weather | | SSMP May 2, 2009 pp 1107-1526 180 | |
| 6/1/2011 | Agenda | Special Board Meeting | Three Valleys Municipal Water District | 146_Packets_110601Packet-SpecialBoardMeeting | |
| | Published Paper | Specialty Crop Profile : Globe Artichoke | Anthony Bratsch / Virginia Tech | artichoke | |
| 2009 | Published Paper | Specialty Crop Profile. Virginia Cooperative Extension. publication 438-108Globe Artichoke | Bratsch, A. | | |
| 1/1/72 | | Specifications for Red Railway ore Red Highway Fuses | Bureau of Explosives | bureau_of_explosives_specification_for_red_railway_or_red_highway_fuses | |
| 1990 | Published Paper | Spring and Summer Nitrogen Applications to Vina Walnut | Richardson, W.F., and Meyer, R.D. | | |
| | Article | SQM: A Genuine Success Story (History) | SQM / The Worldwide Business Formula | SQM-History-EN | |
| | Published Paper | Stable Isotope Analysis for Perchlorate Fate and Transport Evaluation | Carolyn Ohart ,et. Al. | stable isotopes analysis for perchlorate fate and transport evaluation | |
| 8/13/1996 | Published Paper | Stable Isotope evidence for an atmospheric origin of desert nitrate deposits in northern Chile and southern California, USA | Bohlke, J.K., Ericksen, G.E., Revesz, K. / Chemical Geology 136 | BOHLKE Perchlorate Isotope Analyses 2005 | |
| | PowerPoint Presentation | State of CA Department of Agriculture | | Ca_Citrus_Stats | |

Exhibit C - 32

Exhibit C
152

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| | Company Profile | Statement of Qualifications Water and Wastewater | Group Delta Consultants, Inc. | group delta Pomona experience | |
| 9/1/1971 | Report | Structural Dynamic Properties of Tactical Missile Joints-Phase 2 | Electro Dynamic Division/Pomona Operation of the General Dynamics, Inc. | GetTRDoc | |
| 10/1/1999 | Published Paper | Study Finding Perchlorate in Fertilizer Rattles Industry | Environmental Science & Technology | | |
| 5/1/1974 | Report | Study of Potential Problems and Optimum Opportunities in Retrofitting Industrial Processes to Low and Intermediate Energy Gas From Coal | Control Systems Laboratory National Environmental Research Center | EPA_1974_2000Z52J | |
| 4/21/1966 | Report | Study of Stability of Unpressurized Shell Structures Under Static Loading Final Report Volume I | General Dynamics Convair Division | 19660021460_1966021460 | |
| 12/15/2008 | Correspondence/ Report | Subject: Analysis of Material Physical Injury from the Proposed Expansion of the Dry- Year Yield Program (To: Chino Basin Watermaster) | Wildermuth | Wildermuth_00002176 | Wildermuth 00002176-00002247 |
| 1/31/2007 | Correspondence | Subject: National Aeronautics and Space Administration (NASA) Jet propulsion Laboratory (JPL) Technical Memorandum: Additional Investigation Results | NASA | RaymondBasin_TM-1-31-07 | |
| 11/30/2001 | Memo | Subject: Transmittal of Perchlorate Maps and Table | United States Protection Agency | US Rockets - USEPA memo (2) | |
| 6/2/2011 | Opinion on Case | Suit GE Plastics 08-633 | | Suit_GE_Plastics_08-633 | |
| | Report | Summary and Risk Evaluation of the Chemicals Detected in Water | McLaren/Hari | RFI Addendum Report Part 2 | |
| 10/31/2007 | Report | Summary of Historical Groundwater Studies Xerox Pomona Former PWB Facility | Haley & Aldrich, Inc. | Haley&Aldrich_2007_SL603798495 | |
| 6/1/1981 | Report | Summary Report Control and Treatment for the Metal Finishing Industry ion exchange | EPA | EPA_1981_TreatmentTechnologyForMetal FinishingIndustry | |
| 7/1/1964 | Report | Super ventilated Flow Past Delta Wings | Hydrodynamics Laboratory Karman Laboratory of Fluid Mechanics and Jet Propulsion | Report_No_E-101.5 | |
| | Appendix of Report | Superior Plating | | Appendix A - Site Plan | |
| 7/1/1964 | Report | Superventilated Flow Past Delta Wings | Hydrodynamics Laboratory Karman Laboratory of Fluid Mechanics and Jet Propulsion | Report_No_E-101.5 | |
| 10/10/1989-10/13/1989 | Workshop | Supplying Quality Multinutrient Fertilizers in the Latin American and Caribbean Region - Emphasizing Bulk Blending and the Complementary Role of Granulation | International Fertilizer Development Center | | |
| 10/10/1989-10/13/1989 | Workshop | Supplying Quality Multinutrient Fertilizers in the Latin American and Caribbean Region- Emphasizing Bulk Blending and the Complementary Role of Granulation | J.J. Schultz & E.D Frederick | Sodium Nitrate History | |
| 2010 | Published Paper | Survey Examines the Adoption of Perceived Best Management Practices for Almond Production. California | Lopus, S.L., et al. | | |
| 3/1/1924 | Article | Survey of California Citrus Industry Covering Orchard Practices | Dr. H.J. Webber/ Citrus Leaves (Vol. 3) | Webber_1924_ Citrus leaves | |
| 5/1/2001 | Report | Survey of Fertilizers and Related Materials for Perchlorate Final Report | EPA | Urbansky et al 2001_Survey of Fertilizers | |
| 5/1/2001 | Report | Survey of Fertilizers and Related Materials for Perchlorate Final Report | EPA | FERTILIZER | |
| 10/1/2009 | Report | Survey Report Southern California Regional Brine- Concentrate Management Study - Phase I Lower Colorado region | Reclamation / US Dept. of the Interior | BureauOfReclamation_2009_brine management - Copy | |
| | Deliveries | SWP Annual Water Deliveries | | SWP_annualdeliveries | |
| | Timeline | SWP Timeline of SWP Development | | SWR_Timeline | |
| | Contractors | SWP Water Contractors | | SWP_contractors | |
| | Table | Table ES-1 Summary of Work Conducted and Current Status at the NIROP | | Pages from Remediation Summary Report Executive Summary | |
| | Non-Reclaimable list | Table II-1 Industries Using Non-reclaimable System | | SKMBT_C652D11072709210 | |
| 9/15/2011 | Notes | Talked w/ Jerry | | EEC_2011_J.IrvineCommunication | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|---|---|---|---|---|---|
| 3/3/1990 | Report | Technical Enforcement Support at Hazardous Waste Sites Zone IV Regions 8,9, and 10 | PRC Environmental Management, Inc. | Broco RFA | |
| 2/26/1999 | Manual | Technical Manual/Engineering Series for Aircraft Repair/Aerospace Metals - General Data and Usage Factors | Secretary of the Air Force and by Direction of the Chief of the Naval Air Systems Command | 1999_MilSpec_TO_1-1A-9[1] | |
| 9/1/2009 | Report | Technical Memorandum - Perchlorate Management Feasibility Study | Malcolm Pirnie, Inc. | MalcomPirnie_2009_S1602 3_Feas_Study | |
| 9/6/1988 | Report | Technical Note  Hazardous Waste Minimization Initiation Decision Report | Naval Civil Engineering Laboratory | Navy_1968_a199222 | |
| 9/1/09 | Report | Technical Report  Perchlorate Management Feasibility Study | Malcolm Pirnie, Inc. | 2009.09.00_MPI_Perchlorate Management Feasibility Study | |
| 9/1/2005 | Report | Technology Overview Perchlorate: Overview of Issues, Status, and Remedial Options | The Interstate Technology & Regulatory Council | ITRC_2005_PERC-1 | |
| | Article | Ten Years of LDRS! | Snoar News | SNOAR_News_Fall-91 | |
| 8/1/03 | Article | The Basics of Molten Salt Quenchants | Gajen Dubal/ Heating Treating Progress (3) | Molten_Salt_Quenchants | |
| 1956 | Report | The Capacity for Achievement... | Librascope Facilities | Librascope Facilities - 1956 | |
| 8/1/1977 | Published Paper | The Changing U.S Fertilizer Industry | Duane Paul, et. Al. / Agricultural Economic Report No. 378 | The Changing US Fertilizer Industry | |
| 8/1/83-8/1/83 | Report | The Chilean Nitrate Deposits | George Ericksen/ American Scientist, Vol.71, No. 4 | Ericksen_1983_27852136 | |
| July-Aug 1983 | Published Paper | The Chilean Nitrate Deposits: The origin of the Chilean nitrate deposits, which contain a unique group of saline minerals, has provoked lively discussion for more than 100 years | G. Ericksen / American Scientist Vol. 71 No. 4 | Ericksen_1983_27852136 | |
| 8/1/1935 | | The Chilean Nitrate Industry | McConnell, D. / Chicago Journals Vol. 43 No. 4 | JournalofPoliticalEconomy_1935_Chilean NitrateIndustry | |
| 8/1/2009 | Draft of Paper | The Chilean Nitrate Industry: External Shocks and Policy Responses 188-1935   first draft | Sicotte, R.; Vizcarra, C.; Wandschneider, K. | finalutrechtpaper | |
| 1968 | | The Citrus Industry   Volume II: Anatomy, Physiology, Genetics, and Reproduction | University of California Board of Regents | Chapman_1968_Chapter2_3 | |
| 1968 | Report | The Citrus Industry   Volume II: Anatomy, Physiology, Genetics, and Reproduction  (Revised Edition ) | Schneider, H., Erickson, L., Chapman, H., Frost, H., Soost, R., Cameron, J., Coggins, C., Hield, H. | | |
| | Case Study | The City of Pomona, California | Envirogen Technologies | Pomona-Case Study-ETI | |
| 6/1/2000 | Report | The Desert Training Center/California-Arizona Maneuver Area 1942-1944 Historical and Archaeological Context | Statistical Research, Inc. | RPT_The_Desert_Training_Center_California_Arizona_Maneuver_Area_1942_1944_Historical_and_Archaeological_Contexts_BischoffM_0600 | |
| 11/1/2010 | Article | The District at a Glance | The Metropolitan Water District of Southern California | mwd | |
| 6/7/2011 | Appendix of Report | The EDR Aerial Photo Decade Package | Environmental Data Resources Inc | Appendix C - Aerial Photo Decade Package | |
| 6/23/2011 | Report | The EDR Radius Map Report with GeoCheck | Environmental Data Resources Inc | SuperiorPlating_EDR_2011 | |
| 9/21/2011 | Report | The EDR Radius Map Report with GeoCheck | Environmental Data Resources Inc | 3170148_1 | |
| 6/3/2011 | Appendix of Report | The EDR-City Directory Abstract | Environmental Data Resources Inc | Appendix D - City Directory Abstract | |
| | Article | The History of Nitrate Mining in Chile -Word doc. | U.S. Dept. of the Interior/ USGS | The History of Nitrate Mining in Chile | |
| | Book | The Industry in 1907-08. Estimate of Remaining Deposits. Methods of Extraction and Marketing. Analysis of Strata. Shipping Methods. | The American Fertilizer Hand Book | | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 1899 | Journal | The Journal of the American Chemical Society   Volume XXI | E. Hart, et. Al. / The Chemical Publishing Co. | Journal_of_the_American_Chemical_Society | |
| 1928 | Book | The Magic Desert  The Romance of a Great Discovery | Chilean Nitrate of Soda | | |
| | | The Metropolitan Water District of Southern California | | agency_map_lg | |
| 1938 | Article | The Nature and Use of Organic Amendments | Irvin C. Feustel/Yearbook | xxx | |
| 8/1/2005 | Document | The Occurrence and Sources of Perchlorate in Massachusetts | Massachusetts Department of Environmental Protection | 2006_MA_DEP | |
| 1890 | Book | The Orange -  From Seed to Grove | B.M. Lelong | The Orange from seed to grove | |
| 1/1/1903 | Book | The Orange  in Northern and Central California | California State Board of Trade | The Orange in Northern and Central CA | |
| 1885 | Book | Its Culture in California | WM. A. Spalding | The Orange - its culture in CA | |
| 2005 | Published Paper | The Origin of Naturally Occurring Perchlorate: The Role of Atmospheric Process | Environmental Science & Technology Vol. 39, No.6 | es048612x | |
| 11/14/1957 | Published Paper | The Oxygen Exchange Between Oxy-anions and Water. II Chlorite, Chlorate and Perchlorate Ions | Hoering, T.C. , et. Al. | ja01548a020 | |
| 4/1/2010 | Online Article | The Rise and Fall of Chile's Saltpeter Industry  Trade in Nitrate Fertilizers Led to Mining in the Atacama Desert | Karin-Marijke Vis | the-rise-and-fall-of-chil | |
| 6/1/1982 | Report | The Rise of the Cotton Industry in California: A Comparative Perspective | Musoke, M., Olmstead, L. / The Journal of Economic History (42) Vol.2 | | |
| 4/1/1958 | Newsletter | The Simulation Council | The Simulation Council | SCN-Apr58 | |
| 1957 | Book | The World Fertilizer Economy | Mirko Lamer/ Stanford University Press | the world fertilizer economy | |
| 8/1/1942 | Correspondence | Timely Turf Topics Issued by the United States Golf Association Green Section | Benjamin Staton | golf turf | |
| 1/20/1945 | Report | To Conserve the Supply and Direct the Distribution of Sodium Nitrate | National Defense | M-62 | |
| 10/12/2011 | Correspondence | To: Counsel, From: Yamin Scardiqli . Subject: Batkin Expert List of References | LBBSLAW | | |
| 10/12/2011 | Correspondence | To: Counsel, From: Yamin Scardiqli . Subject: Batkin Expert Reports of Ford West and Ted Batkins. | LBBSLAW | | |
| 2/23/1995 | Correspondence | To: David Coney, From: John Kilgore. Revised Self-monitoring form for Industrial Wastewater Discharge Permit No. 13480 | County Sanitation Districts | 02-23-95 | |
| 2/11/2003 | Memo | To: File "Perchlorate-Chino" From: Robert L Holub Subject: Dynamic Propellant Technologies LLC | | US Rockets Feb 11 memo (2) | |
| 2/26/2003 | Memo | To: File "Perchlorate-Chino" From: Robert L Holub Subject: Perchlorate Wells in the City of Pomona | US Rocket | US Rocket - Feb 26 memo | |
| 7/24/2002 | Correspondence | To: Gary Stewart, From: Parivash Dezham. Subject: Analyses Results from the Non-Reclaimable Wastewater System (NRSW) Sewer Overflow | Inland Empire Utilities Agency | 2002 | |
| 11/3/2003 | Correspondence | To: Gary Stewart, From: Parivash Dezham. Subject: Pipe Break and Overflow from the Non-Reclaimable Wastewater System (NRWS) | Inland Empire Utilities Agency | 2003 | |
| 7/12/2002 | Correspondence | To: Gary Stewart, From: Parivash Dezham. Subject: Sewer Overflow from the Non-Reclaimable Wastewater System (NRWS) | Inland Empire Utilities Agency | 2002a | |
| 6/3/1997 | Correspondence | To: Jean Cihigoyenetche; From: Daniel Hyde. Subject: Arbitration between County Sanitation Districts of Los Angeles County and Chino Basin Municipal Water District | Marsh Knapp, Jones & Doran, LLP | LA COUNTY SETTLEMENT AGREEMENT-LEGAL OPINION, 060397 | |
| 5/20/2003 | Correspondence | To: Jim Taylor, From: Suzanne Wienke; Subject: Deficient Self Monitoring Report | County Sanitation Districts of Los Angeles | LACSD_2003 | |
| 4/17/1998 | Correspondence | To: John Kemmerer Re: To your Request of March 11, 1998 | Covington & Burling | TheLawFirmCovington&Burling_1998 | |
| 5/1/1995 | Correspondence | To: John Koenig From: Harrison Nguyen . Subject: Temporary Wastewater Discharge Permit | Chin Basin MWD | 05-01-95 | |
| 5/2/1996 | Correspondence | To: John Koenig From: Harrison Nguyen . Subject: Temporary Wastewater Discharge Permit | Chin Basin MWD | 05-02-96 | |
| 1/14/1977 | Correspondence | To: John Parkhurst. From: Robert Thompson.  Subject: Union Carbide  Application for Industrial Waste Discharge Permit | Chino Basin MWD | 01-14-77 | |
| 2/7/1977 | Correspondence | To: John Parkhurst; From: Robert Thompson. Subject: Big Three Industries, Inc. Permit for Industrial Wastewater Discharge | Chin Basin MWD | 02-07-77 | |
| 12/11/2006 | Correspondence | To: Kwan-Lee; Subject: Phase I Environmental Site Assessment | | USNavy_2006 | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 10/7/2011 | Correspondence | To: L. Troxel; Subject: Missile Data Sheets - 1988 GD Directory | | Goldshine_2011_missile documents | |
| 10/9/1987 | Correspondence | To: Larry Miller, From:  Charles Carry. Subject: Amended Permit Requirements for Industrial Wastewater Discharge | County Sanitation Districts | 10-9-87 | |
| 3/25/2001 | Correspondence | To: Mark Adelson, From: Parivash Dezham.  Subject: Non-Reclaimable Wastewater System Pipeline Break | | 2001 | |
| 1/22/2000 | Correspondence | To: Mark Adelson, From: Parivash Dezham. Subject: Analyses Results from the Non-Reclaimable Wastewater System (NRWS) Sewer Overflow | Inland Empire Utilities Agency | 2000 | |
| 7/16/2009 | Correspondence | To: Mr. Ju-Tseng Liu  From: G. Hoehn & A. McGrath; Re: Transmittal of the Final Interim Measures Work Plan Embee Incorporated | Stantec | imwp 071409_rev fnl | |
| 2/20/2009 | Correspondence | To: Mr. Ju-Tseng Liu, From: Greg Hoehn. RE: Transmittal of Interim Measures Work Plan | Stantec | Embee_imwp_fnl | |
| 5/30/1978 | Correspondence | To: Parkhurst, From: Kenneth Peterson. Subject: Industrial Wastewater Discharge Permit No. 6034 | Chino Basin MWD | 05-30-78 | |
| 6/1/1994 | Correspondence | To: Patrick Farris. Subject: Industrial Wastewater Discharge Permit | Chino Basin MWD | 06-1-94 | |
| 11/9/2011 | Correspondence | To: Pete Cooke, From: Kenneth Lister. Subject: Off-Site Groundwater Investigation, Additional Water Level Data and Work plan Addendum, Calsol Inc. | SCS Engineers | Calsol%202010-11-09%20GW%20WP%20Addendum | |
| 5/15/2007 | Correspondence | To: Project Team, From: Neil Sturchio. Subject: Interpretation of Results of Stable Isotope Analyses of Perchlorate from Groundwater, Jet Propulsion Laboratory and Vicinity | | Sturchio_2007_Memo_JPL_Isotopes_NAS 710443 | |
| 12/21/2010 | Correspondence | To: Qualified and Interested Water Treatment Plant Design-Build Entities  Subject: Treatment- Perchlorate Facility | City of Pomona | S1602.3_RFP | |
| 7/28/2011 | Correspondence | To: Raymond Campbell From:David T. Matsumoto Subject: Superior Plating Co. | Department of Toxic Substances Control | Superior Plating HASP Comments 7-29-2011 | |
| 3/1/2011 | Correspondence | To: Regional Water Quality Control Board. From: Chris Berch ; Subject: Submittal of the Title 22 Engineering Report Update for the Chino Basin Recycled Water Groundwater Recharge Program | Inland Empire Utilities Agency | RW GWR Title 22 Eng Report Update March 2011 | |
| 8/28/1997 | Correspondence | To: Robb Quincey; From: James Stahl. Subject: Waste Water Capacity Settlement Agreement and Mutual Release | Sanitation District of LA County | LA COUNTY SANITATION SETTLEMENT AGREEMENT & MUTUAL RELEASE 063097 | |
| 1/26/2011 | Correspondence | To: Six Basins Watermaster Board of Directors; From: Richard Hansen. Subject: Xerox Groundwater Remediation and Assessment Project in the Pomona Basin | Watermaster Services | Hansen_2011 | |
| 10/12/1999 | Correspondence | To: Steve Mayville, From: John Gundlach. Subject: Non-reclaimable Wastewater System Pipeline Break Discharge | Inland Empire Utilities Agency | 1999 | |
| 6/15/2011 | Correspondence | To: The Honorable Board of Directors; From: Thomas Love. Subject: GenOn Energy, Inc. NRWS Capacity Right Agreement Expiration | Inland Empire Utilities Agency | IEUA_2011_11167 Gen-On Capacity Right Agreement Renewal 6-15-11 | |
| 7/15/2011 | Correspondence | To: The Honorable Board of Directors; From: Thomas Love. Subject: GenOn Energy, Inc. NRWS Capacity Right Agreement Expiration | Inland Empire Utilities Agency | IEUA_2007_11167 Gen-On Capacity Right Agreement Renewal 6-15-11 | |
| 11/2/2010 | Correspondence | To: Tim Hampton, From: Daniel Lee. Subject Pomona Perchlorate Water Treatment Plant- Existing Conditions | Malcolm Pirnie, Inc. | S1602.3_ExistingCond_Memo | |
| 12/1/2005 | Report | Toxic logic Pathology A Mixture of Ammonium Perchlorate and Sodium Chlorate Enhances Alterations of Pituitary Thyroid Axis Caused by the Individuals Chemicals In Adult Males | Society of Toxicologic Pathology | 776.full | |
| 9/1/2008 | Report | Toxicological Profile for Perchlorates | U.S. Dept. of Health and Human Service | 2008_ASTDR_tp162 | |
| 11/1/2004 | Article | Tracing the Orgin of Perchlorate | Analytical Chemistry | AmericanChemicalSociety_2004_Detective | |
| 9/1/2001 | Published Paper | Tracking Mercury in Landfill Gas | Environmental Science & Technology | | |
| 1884 | Handbook | Treatise and Handbook of Orange Culture in Florida, Louisiana and California | Rev. Moore | Orange Culture in FL, LO and CA | |
| 6/29/2011 | Presentation | Treatment Options for Hexavalent Chromium, Perchlorate, and Nitrate   2011 Groundwater Quality Workshop | Malcolm Pirine/ Arcadis | Blute_2011_wrd 110620 Treatment Technology Blute_4 | |
| | Report | Twentieth Annual Report of the Chino Basin Watermaster Fiscal Year 1996-1997 Case No RCV 51010 Chino Basin Municipal Water District v. City of Chino et al | Wildermuth | Wildermuth_00003216 | Wildermuth 00003216-00003271 |
| | Report | Twenty Fifth Annul Report Chino Basin Watermaster Annual Report Fiscal Year 2001-02 Case No. RCV 51010 Chino Basin Municipal Water District v. City of Chino, et al. | Wildermuth | Wildermuth_00003479 | Wildermuth 00003479-00003568 |

**Exhibit C**
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 3/1/1999 | Report | Twenty First Annual Report of the Chino Basin Watermaster Fiscal Year 1997-1998 Case No. RCV 51010 Chino Basin Municipal Water District V. City of Chino, et. Al. | Wildermuth | Wildermuth_00003272 | Wildermuth 00003272-00003317 |
| 2/28/2002 | Report | Twenty Fourth Annual Report Fiscal Year 2000-2001 Case No. RCV 51010 Chino Basin Municipal Water District v. City of Chino, ET. AL. | Wildermuth | Wildermuth_00003403 | Wildermuth 00003403-00003478 |
| | Report | Twenty Second Annual Report of the Chino Basin WaterMaster Fiscal Year 1998-1999 Case No. RCV 51010 Chino Basin Municipal Water District V. City of Chino, et. Al. | Wildermuth | Wildermuth_00003318 | Wildermuth 00003318-00003358 |
| | Report | Twenty Third Annual Report Fiscal year 1999-2000 Case No. RCV 51010 Chino Basin Municipal Water District v. City of Chino, ET. AL. | Wildermuth | Wildermuth_00003359 | Wildermuth 00003359-00003402 |
| 10/2/1961 | News Paper Article | Twenty-One Companies get Defense Contracts | LA Times | 1961_LATimes_GDArmyContract | |
| 1953 | Published Paper | Two Uranium-Bearing Pegmatite Bodies in San Bernardino County, CA | D.F. Hewett & J.J. Glass | PomonaTileQuarry_AM38_1040 | |
| | Online Article | U.S. v. Penn-Olin Chemical Company | BowenJohn | pen-olin | |
| | Report | UC Pest Management Guidelines for Nitrogen Budget on Dry Beans | UCIMPM | | |
| 6/1/1950 | Report | Uniform Labor Agreement of 1950 | Pacific Coast Association of Pulp and Paper Manufacturers | 1946_UnionAgreement_bk0003z7n02-FID1 | |
| 2/12/76 | Online Article | Union Live Stock Sales Co. v. Baltimore & Ohio R.R. | FindACase | FindACase™ _ UNION LIVE STOCK SALES CO. v. BALTIMORE & OHIO R.R | |
| | Patent | United States Patent | | Patent unknown | |
| 9/1/1981 | Patent | United States Patent Block et al. Decoy Rounds and Their Method of Fabrication | | 4286498_Decoy_rounds_and_their_method_of (1) | |
| 5/1/1960 | Report | Upper Santa Ana River Drainage Area Land and Water Use Survey, 1957 | Bulletin No. 71 / Dept. of Water Resources | 1960.00.00_DWR_Upper_Santa_Ana_River_Drainage_Area_Land_Water_Use_Survey_1957 | |
| 7/1/1966 | Report | Upper Santa Ana River Drainage Area Land and Water Use Survey, 1964 | Bulletin No. 71-64 / Dept. of Water Resources | 1966.00.00_DWR_Upper_Santa_Ana_River_Drainage_Area_Land_Water_Use_Survey_1964_b71-64 | |
| 1/20/2006 | Article | Upper Santa Ana Valley Groundwater Basin Chino Subbasin | California's Groundwater Bulletin 118 | DWR_8-2.01 | |
| 1/10/2006 | Article | Upper Santa Ana Valley Groundwater Basin, Chino Subbasin | California's Groundwater Bulletin 118 | DWR_Bulletin118_8-2.01 | |
| 3/1/2011 | Report | Urban Water Management Plan - Volume 1 of 2 Report (Final Draft)   Upper San Gabriel Valley MWD | Stetson Engineers Inc. | USGVMWDFinalDRAFTUWMPVolume1of2_001 | |
| 6/1/2011 | Report | Urban Water Management Plan 2010 | Three Valley's Municipal Water District | 2010.06.01_TVWD-UrbanWaterManagementPlanDRAFT2010UrbanWaterManagementPlan | |
| | | US Citrus Production | | | |
| 8/1/1963 | Brochure | USAF Atlas... Free World's First ICBM | General Dynamics Astronautics | Atlas_Brochure_1963 | |
| | Published Paper | Use and Characteristics of Herbicides for Non-crop Weed Control | Art Gover | Herbicides_in_Non-Crop | |
| 7/26/1964 | News Paper Article | Valley Space Workers Their Eyes on the Moon | LA Times | 1962_LATimes_Aerospace | |
| | Book | Views of the Chilean Nitrate Works and Photographs of Results of What Nitrate Has Done in the Growers' own Hands | William S. Myers / Chilean Nitrate Committee | | |
| 1949 | Book | Wartime Economic Planning in Agriculture ( only some sections included) | Bela Gold / Studies in History, Economics and Public Law | | |
| 5/2/1905 | Published Paper | Wartime Economic Planning in Agriculture  A Study in the Allocation of Resources | Bela Gold | wartime economic planning in agriculture | |
| 1990 | Report | Waste Audit Study/Thermal Metal Working Industry | Jacobs Engineering Group Inc. | CADHS_1990_WasteAuditStudy_ThermalMetalWorkingIndustry_22281 | |
| 9/1/1977 | Report | Waste Demineralization by Continuous Counter-Current Ion Exchange Process | County Sanitation Districts of Los Angeles County / EPA | EPA_1977_Pomona Wastewater Demineralization by Continuous Counter-Current Ion Exchange Process | |

Exhibit C
Data and other Documents Considered

| Date | Type | Title | Consultant/ Source/Author | File Name | Bates # |
|------|------|-------|---------------------------|-----------|---------|
| 5/4/2006 | Fact Sheet | Waste Discharge Requirements fro City of La Verne | California Regional Water Quality Control Board - Los Angeles region | City of La Verne GW Treatment Plant | |
| 3/1/1973 | Report | Waste Water Reclamation  State of the Art | Dept. of Water Resources / Bulletin No.189 | gt3wastewaterreclam189calirich | |
| 5/1/1991 | Report | Water Control Manual  San Antonio Dam  Los Angeles County and San Bernardino County San Antonio Creek, CA | US Army Corps of Engineers | SntoEntireWCM_External | |
| 10/4/2011 | Well Summary | Water Quality Data - Chino Hills (Draft) | | Water Quality Data - Chino Hills - DRAFT 10-4-11 | |
| 10/4/2011 | Well Summary | Water Quality Data - City of Chino  (Draft) | | Water Quality Data - City of Chino - DRAFT 10-4-11 | |
| 10/4/2011 | Well Summary | Water Quality Data - City of Ontario (Draft) | | Water Quality Data - City of Ontario - DRAFT 10-4-11 | |
| 10/4/2011 | Well Summary | Water Quality Data - Cucamonga Water District  (Draft) | | Water Quality Data - Cucamonga Water District - DRAFT 10-4-11 | |
| 10/4/2011 | Well Summary | Water Quality Data - La Verne (Draft) | | Water Quality Data - La Verne - DRAFT 10-4-11 | |
| 10/4/2011 | Well Summary | Water Quality Data - Monte Vista Water District (Draft) | | Water Quality Data - Monte Vista Water District - DRAFT 10-4-11 | |
| 2008 | Report | Water Quality Table | City of Pomona | CityofPomona_2009AnnWaterQualRpt | |
| 1998 | Report | Water Quality Trends in the Santa Ana River at MWD Crossing and below Prado Dam , Riverside County, CA | USGS | 1998.00.00_USGS_Water-quality trends in the Santa Ana River at MWD Crossing and below Prado Dam, Riverside County, California_WRI97-4173t | |
| 1976 | Report | Water Resources Bulletin No.44 Pumping and Ground-Water Storage Depletion in Las Vegas | United State Department of the laterior | 1976_NVGeologicalSurvey_Bulletin44 | |
| 7/1/1964 | Report | Water Supply Conditions in Southern California During 1961-62   Volume 1 | Bulletin No. 39-62 / Dept. of Water Resources | 1964.00.00_DWR_Water_Supply_Conditions_in_Southern_California_during_1961-1962_b39-62 | |
| 7/1/1964 | Report | Water Supply Conditions in Southern California During 1961-62   Volume II | Bulletin No. 39-62 / Dept. of Water Resources | 1964.00.00_DWR_Water_Supply_Conditions_in_Southern_California_during_1961-1962_b39-62v2 | |
| | Map | West Chino Basin Area | | West Chino Basin Area - Enlarged | |
| | Map | West Chino Basin Area  (Duplicate) | | West Chjino Basin Area perchlorate LA_Basin_EPA | |
| 12/1/2008 | Report | Western Municipal Water District ( Volume II J)  DYY Program Expansion- Project Development Report | BV | Western Municipal Water District Vol II J | |
| | Forum | What did jerry Irvine do? | Premier Rocketry Forum | jerry Irvine | |
| 1977 | Published Paper | Wheat and Barley Response to Nitrogen | California Agriculture | | |
| 2007 | Published Paper | Widespread Natural Perchlorate in Unsaturated Zones of the Southwest United States | Rao, B., et. Al. / Environmental Science & Technology Vol. 41, No.13 | Rao_2007_PerchlorteinUS_es062853i | |
| 2006 | Report | Widespread Presence of Naturally Occurring Perchlorate in High Plains of Texas and New Mexico | USGS | Perchlorate Texas Study | |
| | Article | World War II Desert Training Center California-Arizona Maneuver Area | U.S. Department of the Interior Bureau of Reclamation | Patton | |
| | | Wouldn't Open Correctly | Wildermuth | Wildermuth_00003569 | Wildermuth 00003569-00003628 |
| | | Wouldn't Open Correctly | Wildermuth | Wildermuth_00003629 | Wildermuth 00003629-00003692 |

Exhibit C - 38

Exhibit C
158

EXHIBIT D

ENVIRONMENTAL DATA RESOURCES INC. REPORT 3170148.1S

**1375 E 3rd Street**
1375 E 3rd Street
Pomona, CA  91766

Inquiry Number: 3170148.1s
September 21, 2011

# The EDR Radius Map™  Report with GeoCheck®



EDR® Environmental Data Resources Inc

440 Wheelers Farms Road
Milford, CT 06461
Toll Free: 800.352.0050
www.edrnet.com

# EXECUTIVE SUMMARY

A search of available environmental records was conducted by Environmental Data Resources, Inc (EDR). The report was designed to assist parties seeking to meet the search requirements of EPA's Standards and Practices for All Appropriate Inquiries (40 CFR Part 312), the ASTM Standard Practice for Environmental Site Assessments (E 1527-05) or custom requirements developed for the evaluation of environmental risk associated with a parcel of real estate.

### TARGET PROPERTY INFORMATION

### ADDRESS

> 1375 E 3RD STREET
> POMONA, CA 91766

### COORDINATES

| | |
|---|---|
| Latitude (North): | 34.057500 - 34˚ 3' 27.0'' |
| Longitude (West): | 117.728800 - 117˚ 43' 43.7'' |
| Universal Tranverse Mercator: | Zone 11 |
| UTM X (Meters): | 432740.1 |
| UTM Y (Meters): | 3768576.5 |
| Elevation: | 888 ft. above sea level |

### USGS TOPOGRAPHIC MAP ASSOCIATED WITH TARGET PROPERTY

| | |
|---|---|
| Target Property Map: | 34117-A6 ONTARIO, CA |
| Most Recent Revision: | 1981 |

### AERIAL PHOTOGRAPHY IN THIS REPORT

| | |
|---|---|
| Portions of Photo from: | 2006, 2005 |
| Source: | USDA |

### TARGET PROPERTY SEARCH RESULTS

The target property was not listed in any of the databases searched by EDR.

### DATABASES WITH NO MAPPED SITES

No mapped sites were found in EDR's search of available ("reasonably ascertainable ") government records either on the target property or within the search radius around the target property for the following databases:

### STANDARD ENVIRONMENTAL RECORDS

*Federal NPL site list*

NPL----------------------- National Priority List